B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Nevada

In re  **Rhodes Design and Development Corporation** ,

Debtor

Case No. **09-14846**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 4 | 5,535,814.20 | | |
| B - Personal Property | Yes | 10 | 693,150.91 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 392,895,340.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 6,511.70 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 116 | | 106,964,323.86 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 16 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 154 | | | |
| Total Assets | | | 6,228,965.11 | | |
| Total Liabilities | | | | 499,866,175.56 | |

B6A (Official Form 6A) (12/07)

In re    **Rhodes Design and Development Corporation**    Case No.    __09-14846__
_____,
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See Attachment A for details** | **Owner** | - | **5,535,814.20** | **Unknown** |

|  |  |
|---|---|
| Sub-Total > | **5,535,814.20**    (Total of this page) |
| Total > | **5,535,814.20** |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re Rhodes Design and Development Corporation

09-14846

Attachment A

| Parcel | Lot | TLID | APN | ADDRESS | Value |
|--------|-----|------|-----|---------|-------|
| TS24 | 11 | TS24-0011 | 160-32-211-011 | 480 Punto Vallata Drive | $ 377,650.00 |
| TS19 | 90 | TS19-0090 | 160-32-411-027 | 503 Via Garafano | $ 300,000.00 |
| TS24 | 12 | TS24-0012 | 160-32-211-012 | 484 Punto Vallata Drive | $ 27,653.63 |
| TS24 | 13 | TS24-0013 | 160-32-211-013 | 488 Punto Vallata Drive | $ 27,653.63 |
| TS24 | 14 | TS24-0014 | 160-32-211-014 | 492 Punto Vallata Drive | $ 27,653.63 |
| TS24 | 15 | TS24-0015 | 160-32-211-015 | 496 Punto Vallata Drive | $ 27,653.63 |
| TS24 | 16 | TS24-0016 | 160-32-211-016 | 500 Punto Vallata Drive | $ 27,653.63 |
| TS24 | 17 | TS24-0017 | 160-32-211-017 | 504 Punto Vallata Drive | $ 27,653.63 |
| TS24 | 18 | TS24-0018 | 160-32-211-018 | 508 Punto Vallata Drive | $ 27,653.63 |
| TS24 | 19 | TS24-0019 | 160-32-211-019 | 512 Punto Vallata Drive | $ 27,653.63 |
| TS24 | 20 | TS24-0020 | 160-32-211-020 | 516 Punto Vallata Drive | $ 27,653.63 |
| TS24 | 21 | TS24-0021 | 160-32-211-021 | 520 Punto Vallata Drive | $ 27,653.63 |
| TS24 | 23 | TS24-0023 | 160-32-311-002 | 528 Punto Vallata Drive | $ 27,653.63 |
| TS24 | 24 | TS24-0024 | 160-32-311-003 | 532 Punto Vallata Drive | $ 27,653.63 |
| TS24 | 25 | TS24-0025 | 160-32-311-004 | 1094 Via Pareda | $ 27,653.63 |
| TS24 | 26 | TS24-0026 | 160-32-311-005 | 1090 Via Pareda | $ 27,653.63 |
| TS24 | 27 | TS24-0027 | 160-32-311-006 | 1086 Via Pareda | $ 27,653.63 |
| TS24 | 28 | TS24-0028 | 160-32-311-007 | 1082 Via Pareda | $ 27,653.63 |
| TS24 | 29 | TS24-0029 | 160-32-311-008 | 1078 Via Pareda | $ 27,653.63 |
| TS24 | 31 | TS24-0031 | 160-32-311-010 | 529 Via Palermo | $ 27,653.63 |
| TS24 | 32 | TS24-0032 | 160-32-311-011 | 525 Via Palermo | $ 27,653.63 |
| TS24 | 33 | TS24-0033 | 160-32-311-012 | 521 Via Palermo | $ 27,653.63 |
| TS24 | 35 | TS24-0035 | 160-32-311-014 | 513 Via Palermo | $ 27,653.63 |
| TS24 | 36 | TS24-0036 | 160-32-311-015 | 509 Via Palermo | $ 27,653.63 |
| TS24 | 48 | TS24-0048 | 160-32-211-027 | 461 Via Palermo | $ 27,653.63 |
| TS24 | 53 | TS24-0053 | 160-32-211-032 | 440 Via Palermo | $ 27,653.63 |
| TS24 | 54 | TS24-0054 | 160-32-211-033 | 444 Via Palermo | $ 27,653.63 |
| TS24 | 55 | TS24-0055 | 160-32-211-034 | 448 Via Palermo | $ 27,653.63 |
| TS24 | 56 | TS24-0056 | 160-32-211-035 | 452 Via Palermo | $ 27,653.63 |
| TS24 | 57 | TS24-0057 | 160-32-211-036 | 456 Via Palermo | $ 27,653.63 |
| TS24 | 58 | TS24-0058 | 160-32-211-037 | 460 Via Palermo | $ 27,653.63 |
| TS24 | 70 | TS24-0070 | 160-32-311-025 | 508 Via Palermo | $ 27,653.63 |
| TS24 | 71 | TS24-0071 | 160-32-311-026 | 512 Via Palermo | $ 27,653.63 |
| TS24 | 72 | TS24-0072 | 160-32-311-027 | 516 Via Palermo | $ 27,653.63 |
| TS24 | 73 | TS24-0073 | 160-32-311-028 | 520 Via Palermo | $ 27,653.63 |
| TS24 | 74 | TS24-0074 | 160-32-311-029 | 524 Via Palermo | $ 27,653.63 |
| TS24 | 75 | TS24-0075 | 160-32-311-030 | 525 Punto Vallata | $ 27,653.63 |
| TS24 | 77 | TS24-0077 | 160-32-311-032 | 517 Punto Vallata | $ 27,653.63 |
| TS24 | 78 | TS24-0078 | 160-32-311-033 | 513 Punto Vallata | $ 27,653.63 |
| TS24 | 79 | TS24-0079 | 160-32-311-034 | 509 Punto Vallata | $ 27,653.63 |
| TS24 | 80 | TS24-0080 | 160-32-211-046 | 505 Punto Vallata | $ 27,653.63 |
| TS24 | 81 | TS24-0081 | 160-32-211-047 | 501 Punto Vallata | $ 27,653.63 |
| TS24 | 82 | TS24-0082 | 160-32-211-048 | 497 Punto Vallata | $ 27,653.63 |
| TS24 | 83 | TS24-0083 | 160-32-211-049 | 493 Punto Vallata | $ 27,653.63 |
| TS24 | 84 | TS24-0084 | 160-32-211-050 | 489 Punto Vallata | $ 27,653.63 |
| TS24 | 85 | TS24-0085 | 160-32-211-051 | 485 Punto Vallata | $ 27,653.63 |
| TS24 | 86 | TS24-0086 | 160-32-211-052 | 481 Punto Vallata | $ 27,653.63 |
| TS19 | 5 | TS19-0005 | 160-32-411-005 | 1037 Via Camelia | $ 27,653.63 |
| TS19 | 88 | TS19-0088 | 160-32-411-025 | 511 Via Garafano | $ 27,653.63 |

In re Rhodes Design and Development Corporation

09-14846

Attachment A

| Parcel | Lot | TLID | APN | ADDRESS | Value |
|--------|-----|------|-----|---------|-------|
| TS19 | 89 | TS19-0089 | 160-32-411-026 | 507 Via Garafano | $ 27,653.63 |
| SHMF | 1001 | SHMF-1001 | 163-20-417-001 | #1001 | $ 27,343.09 |
| SHMF | 1002 | SHMF-1002 | 163-20-417-002 | #1002 | $ 27,343.09 |
| SHMF | 1003 | SHMF-1003 | 163-20-417-003 | #1003 | $ 27,343.09 |
| SHMF | 1004 | SHMF-1004 | 163-20-417-004 | #1004 | $ 27,343.09 |
| SHMF | 1005 | SHMF-1005 | 163-20-417-005 | #1005 | $ 27,343.09 |
| SHMF | 1006 | SHMF-1006 | 163-20-417-006 | #1006 | $ 27,343.09 |
| SHMF | 1007 | SHMF-1007 | 163-20-417-007 | #1007 | $ 27,343.09 |
| SHMF | 1008 | SHMF-1008 | 163-20-417-008 | #1008 | $ 27,343.09 |
| SHMF | 1009 | SHMF-1009 | 163-20-417-009 | #1009 | $ 27,343.09 |
| SHMF | 1010 | SHMF-1010 | 163-20-417-010 | #1010 | $ 27,343.09 |
| SHMF | 1011 | SHMF-1011 | 163-20-417-011 | #1011 | $ 27,343.09 |
| SHMF | 1012 | SHMF-1012 | 163-20-417-012 | #1012 | $ 27,343.09 |
| SHMF | 1013 | SHMF-1013 | 163-20-417-013 | #1013 | $ 27,343.09 |
| SHMF | 1014 | SHMF-1014 | 163-20-417-014 | #1014 | $ 27,343.09 |
| SHMF | 1015 | SHMF-1015 | 163-20-417-015 | #1015 | $ 27,343.09 |
| SHMF | 1016 | SHMF-1016 | 163-20-417-016 | #1016 | $ 27,343.09 |
| SHMF | 1017 | SHMF-1017 | 163-20-417-017 | #1017 | $ 27,343.09 |
| SHMF | 1018 | SHMF-1018 | 163-20-417-018 | #1018 | $ 27,343.09 |
| SHMF | 1019 | SHMF-1019 | 163-20-417-019 | #1019 | $ 27,343.09 |
| SHMF | 1020 | SHMF-1020 | 163-20-417-020 | #1020 | $ 27,343.09 |
| SHMF | 1021 | SHMF-1021 | 163-20-417-021 | #1021 | $ 27,343.09 |
| SHMF | 1022 | SHMF-1022 | 163-20-417-022 | #1022 | $ 27,343.09 |
| SHMF | 1023 | SHMF-1023 | 163-20-417-023 | #1023 | $ 27,343.09 |
| SHMF | 1024 | SHMF-1024 | 163-20-417-024 | #1024 | $ 27,343.09 |
| SHMF | 1025 | SHMF-1025 | 163-20-417-025 | #1025 | $ 27,343.09 |
| SHMF | 1026 | SHMF-1026 | 163-20-417-026 | #1026 | $ 27,343.09 |
| SHMF | 1027 | SHMF-1027 | 163-20-417-027 | #1027 | $ 27,343.09 |
| SHMF | 1028 | SHMF-1028 | 163-20-417-028 | #1028 | $ 27,343.09 |
| SHMF | 1029 | SHMF-1029 | 163-20-417-029 | #1029 | $ 27,343.09 |
| SHMF | 1030 | SHMF-1030 | 163-20-417-030 | #1030 | $ 27,343.09 |
| SHMF | 1031 | SHMF-1031 | 163-20-417-031 | #1031 | $ 27,343.09 |
| SHMF | 1032 | SHMF-1032 | 163-20-417-032 | #1032 | $ 27,343.09 |
| SHMF | 1033 | SHMF-1033 | 163-20-417-033 | #1033 | $ 27,343.09 |
| SHMF | 1034 | SHMF-1034 | 163-20-417-034 | #1034 | $ 27,343.09 |
| SHMF | 1035 | SHMF-1035 | 163-20-417-035 | #1035 | $ 27,343.09 |
| SHMF | 1036 | SHMF-1036 | 163-20-417-036 | #1036 | $ 27,343.09 |
| SHMF | 1037 | SHMF-1037 | 163-20-417-037 | #1037 | $ 27,343.09 |
| SHMF | 1038 | SHMF-1038 | 163-20-417-038 | #1038 | $ 27,343.09 |
| SHMF | 1039 | SHMF-1039 | 163-20-417-039 | #1039 | $ 27,343.09 |
| SHMF | 1040 | SHMF-1040 | 163-20-417-040 | #1040 | $ 27,343.09 |
| SHMF | 1041 | SHMF-1041 | 163-20-417-041 | #1041 | $ 27,343.09 |
| SHMF | 1042 | SHMF-1042 | 163-20-417-042 | #1042 | $ 27,343.09 |

In re Rhodes Design and Development Corporation
Attachment A

09-14846

| Parcel | Lot | TLID | APN | ADDRESS | Value | |
|--------|-----|------|-----|---------|-------|---|
| SHMF | 1043 | SHMF-1043 | 163-20-417-043 | #1043 | $ | 27,343.09 |
| SHMF | 1044 | SHMF-1044 | 163-20-417-044 | #1044 | $ | 27,343.09 |
| SHMF | 1045 | SHMF-1045 | 163-20-417-045 | #1045 | $ | 27,343.09 |
| SHMF | 1046 | SHMF-1046 | 163-20-417-046 | #1046 | $ | 27,343.09 |
| SHMF | 1047 | SHMF-1047 | 163-20-417-047 | #1047 | $ | 27,343.09 |
| SHMF | 1048 | SHMF-1048 | 163-20-417-048 | #1048 | $ | 27,343.09 |
| SHMF | 1049 | SHMF-1049 | 163-20-417-049 | #1049 | $ | 27,343.09 |
| SHMF | 1050 | SHMF-1050 | 163-20-417-050 | #1050 | $ | 27,343.09 |
| SHMF | 1051 | SHMF-1051 | 163-20-417-051 | #1051 | $ | 27,343.09 |
| SHMF | 1052 | SHMF-1052 | 163-20-417-052 | #1052 | $ | 27,343.09 |
| SHMF | 1053 | SHMF-1053 | 163-20-417-053 | #1053 | $ | 27,343.09 |
| SHMF | 1054 | SHMF-1054 | 163-20-417-054 | #1054 | $ | 27,343.09 |
| SHMF | 1055 | SHMF-1055 | 163-20-417-055 | #1055 | $ | 27,343.09 |
| SHMF | 1056 | SHMF-1056 | 163-20-417-056 | #1056 | $ | 27,343.09 |
| SHMF | 1057 | SHMF-1057 | 163-20-417-057 | #1057 | $ | 27,343.09 |
| SHMF | 1058 | SHMF-1058 | 163-20-417-058 | #1058 | $ | 27,343.09 |
| SHMF | 1059 | SHMF-1059 | 163-20-417-059 | #1059 | $ | 27,343.09 |
| SHMF | 1060 | SHMF-1060 | 163-20-417-060 | #1060 | $ | 27,343.09 |
| SHMF | 1061 | SHMF-1061 | 163-20-417-061 | #1061 | $ | 27,343.09 |
| SHMF | 1062 | SHMF-1062 | 163-20-417-062 | #1062 | $ | 27,343.09 |
| SHMF | 1063 | SHMF-1063 | 163-20-417-063 | #1063 | $ | 27,343.09 |
| SHMF | 1064 | SHMF-1064 | 163-20-417-064 | #1064 | $ | 27,343.09 |
| SHMF | 1065 | SHMF-1065 | 163-20-417-065 | #1065 | $ | 27,343.09 |
| SHMF | 1066 | SHMF-1066 | 163-20-417-066 | #1066 | $ | 27,343.09 |
| SHMF | 1067 | SHMF-1067 | 163-20-417-067 | #1067 | $ | 27,343.09 |
| SHMF | 1068 | SHMF-1068 | 163-20-417-068 | #1068 | $ | 27,343.09 |
| SHMF | 1069 | SHMF-1069 | 163-20-417-069 | #1069 | $ | 27,343.09 |
| SHMF | 1070 | SHMF-1070 | 163-20-417-070 | #1070 | $ | 27,343.09 |
| SHMF | 1071 | SHMF-1071 | 163-20-417-071 | #1071 | $ | 27,343.09 |
| SHMF | 1072 | SHMF-1072 | 163-20-417-072 | #1072 | $ | 27,343.09 |
| SHMF | 1073 | SHMF-1073 | 163-20-417-073 | #1073 | $ | 27,343.09 |
| SHMF | 1074 | SHMF-1074 | 163-20-417-074 | #1074 | $ | 27,343.09 |
| SHMF | 1075 | SHMF-1075 | 163-20-417-075 | #1075 | $ | 27,343.09 |
| SHMF | 1076 | SHMF-1076 | 163-20-417-076 | #1076 | $ | 27,343.09 |
| SHMF | 1077 | SHMF-1077 | 163-20-417-077 | #1077 | $ | 27,343.09 |
| SHMF | 1078 | SHMF-1078 | 163-20-417-078 | #1078 | $ | 27,343.09 |
| SHMF | 1079 | SHMF-1079 | 163-20-417-079 | #1079 | $ | 27,343.09 |
| SHMF | 1080 | SHMF-1080 | 163-20-417-080 | #1080 | $ | 27,343.09 |
| SHMF | 1081 | SHMF-1081 | 163-20-417-081 | #1081 | $ | 27,343.09 |
| | | | | | | |
| SH5A | 8 | SH5A-0008 | 163-29-615-008 | 5164 Spanish Heights Drive | $ | 205,281 |
| SH5A | 13 | SH5A-013 | 163-29-615-013 | 5244 Spanish Heights Drive | $ | 406,897 |
| SH5A | 14 | SH5A-014 | 163-29-615-014 | 5139 Spanish Heights Drive | $ | 289,593 |
| SH5A | 15 | SH5A-015 | 163-29-615-015 | 5151 Spanish Heights Drive | $ | 414,228 |
| | | | | | | |
| SH5A | Remainder Parcel | | 163-29-615-016 | | Unknown | |

$    5,535,814.20

B6B (Official Form 6B) (12/07)

In re __**Rhodes Design and Development Corporation**_____,    Case No. ___**09-14846**_____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty cash** | - | 1,000.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Mutual of Omaha Checking Account # xxxx1038, 2510 S. Maryland Pkwy., #A, Las Vegas, NV 89109** | - | 0.00 |
| | | **Mutual of Omaha Checking Account # xxxx1354, 2510 S. Maryland Pkwy., #A, Las Vegas, NV 89109** | - | 2,156.68 |
| | | **Wells Fargo Flex Spending Account No xx-xxx1963, 2550 S. Fort Apache, Las Vegas, NV 89117** | - | 8,354.05 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **See Attachment B9 for details** | - | Unknown |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          **11,510.73**
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Rhodes Design and Development Corporation**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　,    Case No.    **09-14846**
　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Nevada Title Co., 2500 N Buffalo Dr Ste 150, Las Vegas, NV 89128** | - | 72,000.00 |
| | | **Intercompany Receivable - Gung-Ho Concrete, LLC** | - | 100,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >　　　172,000.00
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　　　　　　　　　　　　　　Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Rhodes Design and Development Corporation**       ,    Case No.   **09-14846**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Service Mark - PACIFIC MIST | - | Unknown |
| | | Service Mark - TUSCANY RESIDENTIAL VILLAGE | - | Unknown |
| | | Service Mark - GOLDEN VALLEY RANCH | - | Unknown |
| | | Service Mark - SHAYLON | - | Unknown |
| | | Service Mark - PALMSBAY | - | Unknown |
| | | Service Mark - RHODES RANCH | - | Unknown |
| | | Service Mark - WEST 5TH | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attachment B 25 for details | - | 107,210.57 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attachment B 28 for details | - | 396,627.34 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attachment B 29 for details | - | 5,802.27 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |

Sub-Total >    **509,640.18**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Rhodes Design and Development Corporation**                              , Case No.    **09-14846**
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **693,150.91** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                        Best Case Bankruptcy

| POLICY TYPE | INS CARRIER | POLICY # | ADDRESS | CITY | STATE | ZIP | LIMIT | INCEPTION DATE | EXPIRATION DATE | Annual (Term) Premium at policy inception |
|---|---|---|---|---|---|---|---|---|---|---|
| Wrap Up Liability | Lloyds of London | A71635013 | Jansen & Hastings Intermediaries, LTD, One American Sq. | London | England | EC3N 2LS | $2/2/2 | 10/1/2007 | 10/1/2010 | $2,287,080.00 |
| Excess Liability- Wrap Up | Ins Co. State of PA | 5686492 | 70 Pine Street | New York | NY | 10270 | 15 XS 2 | 10/1/2007 | 10/1/2010 | $1,357,200.00 |
| Excess Liability- Wrap Up | Everest | 71R2000227071 | 477 Martinsville Road, P. O. Box 830 | Liberty Corner | NJ | 07938-0830 | 10 XS 17 | 10/1/2007 | 10/1/2010 | $323,011.00 |
| Wrap Up Liability - X-It/Tuscany | Gemini | CNGP001211 | 475 Steamboat Road | Greenwich | CT | 6830 | $2/2/2 | 1/31/2006 | 1/31/2011 | $1,678,620.00 |
| Excess Liability Wrap Up - X-it/Tuscany | Ins Co. State of PA | 42063585 | 70 Pine Street | New York | NY | 10270 | 8 XS 2 | 1/31/2006 | 1/31/2011 | $912,675.00 |
| General Liability | Colony | AR63602581 | 8720 Stony Point Parkway, Suite 300 | Richmond | VA | 23235 | $1 /2 | 10/1/2008 | 10/1/2009 | $75,515.00 |
| Property/ Contractors Equipment | Hartford | 72UUMAH4276 | Hartford Plaza | Hartford | CT | 06115 | VRS | 10/1/2008 | 10/1/2009 | $40,975.00 |
| Auto | Hartford | 72UENTR0192 | Hartford Plaza | Hartford | CT | 06115 | $1,000,000 | 10/1/2008 | 10/1/2009 | $96,055.00 |
| Excess Auto | Federal | 79840484 | Chubb Group of Insurance Companies-15 Mountain View Road | Warren | NJ | 7059 | $5 XS 1 | 10/1/2008 | 10/1/2009 | $51,600 |
| Builders Risk | Zurich American | BR451252268 | Zurich Assurance Company of American | New York | NY | 10038 | $1 / 10 | 11/1/2008 | 11/1/2009 | $57,765.00 |
| Excess Builders Risk | James River | 72885 | 66641 West Broad Street, Suite 300 | Richmond | VA | 23230 | $5 XS 10 | 11/1/2008 | 11/1/2009 | $16,832.00 |
| Package - Country Clubs | Philadelphia | PHPK360419 | One Bala Plaza, Suite 100 | Bala Cynwyd | PA | 19004 | VRS | 11/1/2008 | 11/1/2009 | $58,870 |
| Umbrella Liability - Country Clubs | Philadelphia | PHUM255030 | One Bala Plaza, Suite 100 | Bala Cynwyd | PA | 19004 | $5 XS 1 | 11/1/2008 | 11/1/2009 | $4,500 |
| NAG - Professional Liability | Evanston | EO838023 | Markel Shand Inc., Ten Parkway North | Deerfield | IL | 60015 | $1,000,000 | 11/26/2008 | 11/26/2009 | $3,579 |
| Directors & Officers Liability | RSUI Indemnity | NHP631252 | 945 E. Paces Ferry Rd., Suite 1800 | Atlanta | GA | 30326 | $5,000,000 | 11/26/2008 | 11/26/2009 | $131,250 |
| Notary E&O | Western Surety | 68361209 | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $25,000 | 4/20/2008 | 4/20/2010 | $176 |
| Notary Bond- Hawkings | Western Surety | 15073680N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 11/29/2007 | 11/29/2011 | $50 |
| Notary Bond - Harris | Western Surety | 15081094N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 11/30/2007 | 11/30/2011 | $50 |
| Notary Bond- Fuller(Walters) | Western Surety | 70037061N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 1/23/2006 | 1/23/2010 | $50 |
| Notary Bond- Graham | Western Surety | 15151546N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 5/16/2006 | 5/16/2012 | $50 |
| Notary Bond - Hall | Western Surety | 70064078N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 5/10/2006 | 5/10/2010 | $50 |
| Notary Bond- Ransom | Western Surety | 15129472N | P. O. Box 5077 | Sioux Falls | SD | 57117-5077 | $10,000 | 4/4/2006 | 4/4/2012 | $50 |

Rhodes Design and Development Corporation

09-14846

Schedule B - Personal Property

Attachment 25 - Automobiles, Trucks, Trailers and other vehicles and accessories

| Description | Location | Current Value |
|---|---|---|
| 2004 Chevy P/U - 2477 | 9050 W. Tropicana Rd., Las Vegas, NV 89147 | 3,150.00 |
| 2004 Chevy P/U - 2477 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 264.59 |
| 2004 Chevy P/U - 2477 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 955.46 |
| 2004 Chevy P/U - 5352 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 958.18 |
| 2004 Chevy P/U - 2051 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 958.18 |
| 2004 Chevy Van - 5665 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,053.36 |
| 2004 Chevy Van - 6049 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,053.40 |
| 2004 Chevy Van - 4838 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,061.66 |
| 2004 Chev Van - 6306 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,064.41 |
| 2004 Chevy Van - 8431 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,064.41 |
| 2004 Chevy Van - 1530 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,064.41 |
| 2005 Chevy Silverado RCAB - 1553 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 926.90 |
| Cadillac - 0262 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 15,185.95 |
| 2005 Cadillac - 3816 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 14,773.71 |
| 2006 Chev Silverado Crew Cab - 5977 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 10,995.50 |
| 2006 Chevrolet Sliverado XCab - 4909 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 9,450.00 |
| 06 Chev Silverado RCab - 4364 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 7,425.00 |
| 2004 Bentley | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 34,088.00 |
| Transmission 2005 Chevy Silverado - 1580 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,717.45 |
| | | 107,210.57 |

Rhodes Design and Development Corporation
Schedule B - Personal Property
Attachment B 28 - Office Equipment

09-14846

| Description | Location | Current Value |
|---|---|---|
| Glass on conference room table | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 613.12 |
| Table base for conference room | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 247.04 |
| Addition to office furniture | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,679.60 |
| Conference Room table | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 247.04 |
| 2 5 drawer file cabinets | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 90.99 |
| Bookcases | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 818.86 |
| 18 Task chairs | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 241.88 |
| Desks, Files | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 294.38 |
| Desks, chairs | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,556.80 |
| Desks, chairs, bookcases | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 184.78 |
| Plan racks for Commercial Division | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 464.17 |
| Materials for office move | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 945.91 |
| Office overheads | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 880.58 |
| Overheads and lights | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,595.46 |
| Fiori Sales Office - Built Ins | 901 Olivia Pkwy., Henderson, NV 89011 | 200.00 |
| Computer - Accounting | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer  - Accounting | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer for Land Development | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer for Customer Care | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer for Land Development | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer - Accounting | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer for new hire | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer for training | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer for training | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer for training | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.61 |
| Computer | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| Computer | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.35 |
| 3 Laptop Computers | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 284.98 |
| Office connector | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 97.70 |
| Oce Wide Format Plan Paper Copier | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 536.42 |
| BNA Fixed Assets Desktop & Report | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 77.12 |
| 2 Computers | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 318.47 |
| Satellite Option & Modem | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 762.94 |
| Cork board for Tantara | 901 Olivia Pkwy., Henderson, NV 89011 | 119.06 |
| Intel Pentium - Invoice 2909-4 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.61 |
| Intel Pentium - Invoice 2909-3 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.61 |
| Intel Pentium - Invoice 2909-2 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.61 |
| Intel Pentium - Invoice 2909-1 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 52.61 |
| Intel Pentium - Invoice 2913-3 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 105.24 |
| Intel Pentium - Invoice 2913-2 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 105.24 |
| HP Color LaserJet 4650N | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 114.92 |
| Dell computer - Jim Rhodes | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 75.09 |
| Dell Computer - Fred Chin | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 75.09 |
| GTCO QuikRuler Measuring Workstation | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 107.74 |
| Xerox Fax Centre F12 - Reception | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 108.08 |
| Toshiba Laptop | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 112.70 |
| Toshiba Laptop | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 112.70 |
| HP Color Laserjet 4650N | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 115.02 |
| Phone system software upgrade & install | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 110.56 |
| Xerox Fax Cenre F12 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 108.08 |
| 6 Photosmart Digital Cameras 735xi | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 60.04 |
| Laserjet 4300DTN Printer-Budge & Accounting | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 124.94 |
| Auto Cad LT 2005 - Architecture | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 183.08 |
| Laptop for Construction | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 85.20 |
| Printer for Purchasing | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 49.48 |
| HP Laserjet 4200 - Purchasing | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 82.95 |
| Printer for Land Development 5550N | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 196.61 |
| 3 Toshiba Laptops | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 248.15 |
| Backup System Faststor2 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 385.06 |
| Autocad 2005 | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 246.71 |
| 5 PC's & Monitors | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 256.39 |

Rhodes Design and Development Corporation                                                                                                    09-14846
Schedule B - Personal Property
Attachment B 28 - Office Equipment

| Description | Location | Current Value |
|---|---|---|
| Postage meter | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 190.50 |
| ADT Network, license, maint | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 584.53 |
| Telecomm M7310 Ash | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 164.78 |
| Laptop for Fred Chin | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 170.46 |
| 2 laptops for land development | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 146.13 |
| CAD Intergrator | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 96.75 |
| Dimension PC | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 891.39 |
| Citrix Licensing for Timberline thin Client Conversion | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 2,074.79 |
| 3 computers for ID | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 738.67 |
| ID 3 user licenses for MS Office | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 262.12 |
| Laptop-Paul Huygens | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 368.20 |
| Dell Computer-JMR | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 525.13 |
| Dell Computer | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 2,646.77 |
| Laptop for Accounting | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 381.21 |
| Laptop for Architecture | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 637.74 |
| GIS Mapping Software | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 677.57 |
| Laptop & Accessories for Jim Coyne & Fred Chin | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 733.23 |
| Printers for Tuscany Sales Office | 901 Olivia Pkwy., Henderson, NV 89011 | 1,096.53 |
| Computers for Tuscany Sales Office | 901 Olivia Pkwy., Henderson, NV 89011 | 888.69 |
| Monitors for Tuscany Sales Office | 901 Olivia Pkwy., Henderson, NV 89011 | 258.13 |
| Printer for Customer Care | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 826.04 |
| Additional Dell Computers - JMR | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 2,499.99 |
| 12 Computers | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 3,605.58 |
| Printer for new Land Management Company | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,382.30 |
| Apple 23" LCD monitor | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 268.74 |
| Scanner for Land Managment DR-5020 90IPM | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,061.89 |
| Visionrez software | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 372.51 |
| Cannon copier | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 5,690.76 |
| Office furniture for Batcave | Rhodes Ranch, Las Vegas, NV 89148 | 1,848.05 |
| Dell Computer | 901 Olivia Pkwy., Henderson, NV 89011 | 451.94 |
| PC & Monitor for Sales Office | 901 Olivia Pkwy., Henderson, NV 89011 | 305.39 |
| PC Monitors - Sales Office (Avellino & La Luna) | 901 Olivia Pkwy., Henderson, NV 89011 | 313.25 |
| PC's & Printers - sales office (Avellino & La Luna) | 901 Olivia Pkwy., Henderson, NV 89011 | 2,790.89 |
| Laptop for Factory Dept. | 313 S. Aztec, Golden Valley, AZ 86413 | 576.14 |
| Laptop for Factory Dept. | 313 S. Aztec, Golden Valley, AZ 86413 | 330.88 |
| Laptop for Commercial Div. | 313 S. Aztec, Golden Valley, AZ 86413 | 395.67 |
| PLM System | 313 S. Aztec, Golden Valley, AZ 86413 | 1,215.00 |
| Mail Software upgrade | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 2,931.44 |
| Laptop & Printer for Customer Care at Tuscany | 901 Olivia Pkwy., Henderson, NV 89011 | 371.15 |
| La Luna Sales PC & MF Printer | 901 Olivia Pkwy., Henderson, NV 89011 | 862.49 |
| NX9600 P4/3.6GB 1024MB-100GB | 901 Olivia Pkwy., Henderson, NV 89011 | 562.84 |
| Laptop - Accounting | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 429.71 |
| Laptop - John Rhodes | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 331.82 |
| Citrix Server | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,379.30 |
| Office Furniture | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 624.38 |
| Accounting copier | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,573.14 |
| Computer | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 345.01 |
| Hard Drive for Mail Server | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 286.62 |
| Network Storage Server | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 648.56 |
| 2 HP 7630n PC's & 19" LCD - AZ Factory | 313 S. Aztec, Golden Valley, AZ 86413 | 1,712.18 |
| Laptop & Accessories AZ Factory Trailer | 313 S. Aztec, Golden Valley, AZ 86413 | 736.63 |
| Autocad Licenses | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 3,859.60 |
| Time Punch System | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,993.82 |
| PC & Printer for CC Trailer at Collection | Rhodes Ranch, Las Vegas, NV 89148 | 683.14 |
| Time Keeping System | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 662.85 |
| 3 Accounts Payable Licenses | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,483.72 |
| Builder MT upgrade | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 2,042.19 |
| Timberline software - PR license for AZ | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 552.76 |
| Create-A-Check upgrade | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 538.94 |
| Promo HP Compaq - IT | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 712.65 |
| Promo XW9300 OPT 248 2-2-4GB | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,610.58 |
| Computer - Civil Engineering | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,234.55 |
| Computer - Civil Engineering | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,244.00 |
| Notebook - civil engineering | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 677.31 |
| DX5150-Sales Jarupa Office | 901 Olivia Pkwy., Henderson, NV 89011 | 647.83 |
| Laser printer | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 509.87 |
| New Fax and Printer for ID | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 451.84 |
| 3 Computers/1 Projector replace stolen property | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 2,193.64 |
| Printer for Fiori Sales Office | 901 Olivia Pkwy., Henderson, NV 89011 | 509.87 |
| Laptop/Carrying Case for Fiori Sales Office | 901 Olivia Pkwy., Henderson, NV 89011 | 469.54 |

Rhodes Design and Development Corporation
Schedule B - Personal Property
Attachment B 28 - Office Equipment

09-14846

| Description | Location | Current Value |
|---|---|---|
| Metaframe Server | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 552.76 |
| Punch List update | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 19,842.74 |
| Laptop and carrying case for Fiori sales office | 901 Olivia Pkwy., Henderson, NV 89011 | 472.19 |
| HP 17" Display for Commercial Division | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 811.87 |
| HP Promo NX9420 17" Display (Legal) | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 811.87 |
| 2 204B 20IN LCD .255MM 1600X120 (Legal) | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 502.59 |
| Laptop for Legal | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 931.51 |
| Cisco 1841 WIC 1DSU T1 V2-IP B | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 790.40 |
| Timeclocks | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 4,206.45 |
| X422 Multifunction Laser Printer - Fiori Sales | 901 Olivia Pkwy., Henderson, NV 89011 | 706.28 |
| 4 additional Builder 1440 Licenses | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 5,362.49 |
| FS APC Smart-ups Power Backup | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 2,517.52 |
| Network server upgrade | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,894.03 |
| X422 Multi Function Laser Printer - Purchasing | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 548.93 |
| Confirguration Order - IT | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,956.44 |
| X422 Multifunc Laser Printer | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,018.92 |
| DVD Printer | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 995.86 |
| Server Software and Accessories | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,214.56 |
| Network upgrade | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 3,051.00 |
| X422 Multifunc printer | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 509.91 |
| Printer for Finance Laserjet 4240N | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 510.65 |
| Timeclock | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 4,206.45 |
| Computer equipment | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 8,232.55 |
| SQL Server | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 3,802.41 |
| Circle data | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 3,900.00 |
| HP Compaq | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 1,245.87 |
| Reception - Fax machine | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 651.35 |
| Microsoft software | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 169,565.07 |
| RICOH Plotter/Scanner | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 12,393.16 |
| SAN Hard Drive | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 2,925.18 |
| Dell Process Server | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 4,952.05 |
| Sharepoint Server for SQL Data | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 3,024.01 |
| BPM Professional Software License | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 7,862.49 |
| Trade Portal | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 3,060.00 |
| Sliding bulletin board for war room | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 2,321.51 |
| Sliding bulletin board for war room | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 2,321.51 |
| Sliding bulletin board for war room | 4730 S. Ft. Apache Rd., Suite 300, Las Vegas, NV 89147 | 3,187.50 |
| Down Payment - interior design of Fiori TS15 | 901 Olivia Pkwy., Henderson, NV 89011 | 4,879.30 |
| 2nd installment X-it Townhomes | 9050 W. Tropicana Rd., Las Vegas, NV 89147 | 3,856.72 |
| X-It Recreation Center down payment | 9050 W. Tropicana Rd., Las Vegas, NV 89147 | 1,041.67 |
| 2nd installment Fiori Townhomes | 901 Olivia Pkwy., Henderson, NV 89011 | 4,879.30 |
| 2nd installment X-It  Rec Center | 9050 W. Tropicana Rd., Las Vegas, NV 89147 | 4,166.66 |
| Closet for Model 1730 master - X-It | 9050 W. Tropicana Rd., Las Vegas, NV 89147 | 201.86 |
| Closet for Model 1563 master - X-It | 9050 W. Tropicana Rd., Las Vegas, NV 89147 | 197.77 |
| Closet for Model 1658 Master - X-It | 9050 W. Tropicana Rd., Las Vegas, NV 89147 | 203.90 |
| Final billing on X-it Townhomes | 9050 W. Tropicana Rd., Las Vegas, NV 89147 | 3,733.42 |
| Model 2268 - Fiori Closet Master Bedroom | 901 Olivia Pkwy., Henderson, NV 89011 | 218.65 |
| Model 2307 Fiori Closet Master Bedroom | 901 Olivia Pkwy., Henderson, NV 89011 | 226.18 |
| X-it townhomes patio furniture | 9050 W. Tropicana Rd., Las Vegas, NV 89147 | 1,187.80 |
| | | 396,627.34 |

Rhodes Design and Development Corporation

09-14846

Schedule B - Personal Property

Attachment B 29 - Machinery

| Description | Location | Current Value |
|---|---|---|
| Fiori Sales Trailer and Sales Office down payment | 901 Olivia Pkwy., Henderson, NV 89011 | 862.04 |
| TV/DVD's for Tuscany Sales Office | 901 Olivia Pkwy., Henderson, NV 89011 | 1,665.50 |
| 2nd Installment Fiori Sales Trailer | 901 Olivia Pkwy., Henderson, NV 89011 | 862.04 |
| Construction Trailer | 901 Olivia Pkwy., Henderson, NV 89011 | 530.92 |
| Trailer Unit #038371 | 901 Olivia Pkwy., Henderson, NV 89011 | 820.93 |
| Trailer Unit #065357 | 901 Olivia Pkwy., Henderson, NV 89011 | 530.42 |
| Trailer Unit #065365 | 901 Olivia Pkwy., Henderson, NV 89011 | 530.42 |
| | | 5,802.27 |

B6D (Official Form 6D) (12/07)

In re    **Rhodes Design and Development Corporation**    Case No.    __09-14846__
,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | **UCC-1 - Enterprise computer equipment** | | | | | |
| **CIT Technology Financing Services Inc.**<br>**10201 Centurion Parkway N**<br>**Suite 100**<br>**Jacksonville, FL 32256** | | - | | | | X | X | | | |
| | | | | | Value $    **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | **Secured Credit Facility** | | | | | |
| **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** | X | - | | | **Credit Agreement dated as of 11/21/05 for the $430,000,000 Senior Secured Credit Facility (First Lien)** | X | X | | | |
| | | | | | Value $    **Unknown** | | | | **302,000,000.00** | **Unknown** |
| Account No. | | | | | **Secured Credit Facility** | | | | | |
| **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** | X | - | | | **Credit Agreement dated as of 11/21/05 for the $70,000,000 Second Secured Credit Facility (Second Lien)** | X | X | | | |
| | | | | | Value $    **0.00** | | | | **70,700,000.00** | **70,700,000.00** |
| Account No. | | | | | **UCC-1** | | | | | |
| **Dell Financial Services, L.P.**<br>**12234 N I H 35**<br>**Building B**<br>**Austin, TX 78735** | | - | | | | X | X | X | | |
| | | | | | Value $    **Unknown** | | | | **Unknown** | **Unknown** |

    __1__   continuation sheets attached

Subtotal
(Total of this page)

| | |
|---|---|
| **372,700,000.00** | **70,700,000.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re __Rhodes Design and Development Corporation_____,    Case No. __09-14846_____
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Credit Swap Agreement | | | | | |
| The Credit Suisse  International One Cabot Square London E14 4QJ | X | - | Transaction between Credit Suisse International and Heritage Land Company, LLC with Trade Date of December 9, 2005 and CSIN External ID 53095828 | X | X | | | |
| | | | Value $              Unknown | | | | 20,195,340.00 | Unknown |
| Account No. | | | UCC-1 | | | | | |
| United Rentals Northwest, Inc. 1595 Riverview Dr. Bullhead City, AZ 86442 | | - | | X | X | | | |
| | | | Value $              Unknown | | | | Unknown | Unknown |
| Account No. | | | UCC-1 | | | | | |
| US Bancorp Equipment Finance PO Box 230789 Portland, OR 97281 | | - | | X | X | X | | |
| | | | Value $              Unknown | | | | Unknown | Unknown |
| Account No. | | | UCC-1 | | | | | |
| US Express Leasing Inc. 300 Lanidex Plz Parsippany, NJ 07054 | X | - | | X | X | X | | |
| | | | Value $              Unknown | | | | Unknown | Unknown |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1___ of __1__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 20,195,340.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 392,895,340.00 | 70,700,000.00 |

B6E (Official Form 6E) (12/07)

.

In re    **Rhodes Design and Development Corporation**                                    ,    Case No.    **09-14846**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>     1     </u>    continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **Rhodes Design and Development Corporation** ,           Case No.    **09-14846**
                                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 03/31/09 | | | | | |
| **Nevada Department of Taxation State of Nevada Sales/Use PO Box 52609 Phoenix, AZ 85072** | - | | **Sales & Use Tax** | | | | | 0.00 |
| | | | | | | | 6,511.70 | 6,511.70 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| Sheet  **1**  of  **1**   continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 | | |
| | | 6,511.70 | | 6,511.70 |
| | Total (Report on Summary of Schedules) | 0.00 | | |
| | | 6,511.70 | | 6,511.70 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re   **Rhodes Design and Development Corporation**       ,    Case No.   **09-14846**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | **Bond Beneficiary** | | | | |
| **City of Henderson**<br>**240 Water Street**<br>**Henderson, NV 89009** | | - | | | | | X | X | Unknown |
| Account No. | | | | | **Bond Beneficiary** | | | | |
| **Clark County Development Services**<br>**500 S. Grand Central Parkway**<br>**Las Vegas, NV 89155** | | - | | | | | X | X | Unknown |
| Account No. | | | | | **Bond No. 112882** | | | | |
| **Frontier Insurance Company**<br>**Scheer's West**<br>**2213 N. Green Valley Pkwy**<br>**Suite 101**<br>**Henderson, NV 89014** | X | - | | | | | X | X | Unknown |
| Account No. | | | | | **Bond Nos. 5018785, 5018764, 5026672, 5019816, 5017092, 5017134** | | | | |
| **Lexon Insurance Company**<br>**Bond Safeguard Insurance Company**<br>**1919 S. Highland Dr. Bldg. A**<br>**Suite 300**<br>**Lombard, IL 60148** | X | - | | | | | X | X | Unknown |

  **1**  continuation sheets attached

                         Subtotal
             (Total of this page)        **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            S/N:40561-090406   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Rhodes Design and Development Corporation__ ,    Case No. __09-14846__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Litigation Claims | | | | |
| Schedule F01 See Attachment F1 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Homeowner Claims | | | | |
| Schedule F02 See Attachment F2 | | - | | | X | X | X | |
| | | | | | | | | Unknown |
| Account No. | | | | Potential Construction Contract Claims | | | | |
| Schedule F03 See Attachment F3 | | - | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Accounts Payable | | | | |
| Schedule F04 See Attachment F4 | | - | | | | | | |
| | | | | | | | | 106,964,323.86 |
| Account No. | | | | Bond Nos. 8826397, 886454, 8780430, 8664399 | | | | |
| Zurich American Insurance Company 1400 American Lane Tower 2, Floor 3 Schaumburg, IL 60196 | X | - | | | X | X | | |
| | | | | | | | | Unknown |

Sheet no. __1__ of __1__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) __106,964,323.86__

Total
(Report on Summary of Schedules) __106,964,323.86__

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Attachment F1
Litigation Claims

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Air Methods Corp. | Craig Ihara Esq | 820 East Charleston Boulevard | Las Vegas, NV 89104 | Litigation | x | x | x | Unknown |
| Alexandra Taxiarchos | 277 Lakewood Garden Dr | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Ali Jordon | 271 Waterton Lakes Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Amy Y. Cheng | 272 Turtle Peak Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Andrew Taxiarchos | 277 Lakewood Garden Dr | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Benjamin Owyoung | 270 Tayman Park Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Benjamin Owyoung | 2213 Delvin Way | | South San Francisco, CA 94080 | Litigation | x | x | x | Unknown |
| Clarence J. Richwalski | 309 Lakewood Garden Dr | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Commerce Associates LLC | c/o Laughlin Associates Inc | 2533 North Carson Street | Carson City, NV 89706 | Litigation | x | x | x | Unknown |
| Dan Demorales and Huynhmai Demorales | 256 Fringe Ruff Drive | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Darlene J. Cook | unknown | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Dawn M. Liberti | 261 Tayman Park Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Devries | 266 Blackstone River Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Donna Owyoung | 270 Tayman Park Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Donna Owyoung | 2213 Delvin Way | | S. San Francisco, CA 94080 | Litigation | x | x | x | Unknown |
| Eagle Heights HOA at Elkhorn Springs | c/o Leroy M Thompson | 3373 Wynn Road Suite C | Las Vegas, NV 89102 | Litigation | x | x | x | Unknown |
| Emile C. Liao | 260 Tayman Park Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Faiza Yousif | 312 Turtle Peak Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| G.C. Wallace | c/o Robert Avila, Esq. | 50 South Jones Blvd., #203 | Las Vegas, NV 89107 | Litigation | x | x | x | Unknown |
| Granada Hills HOA | c/o RMI Management LLC | 630 Trade Center Drive Suite 100 | Las Vegas, NV 89119 | Litigation | x | x | x | Unknown |
| Gregorio Cortez | 254 Sea Rim Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Hank Maze | 263 Sea Rim Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Hannah Kim | Law Offices of Jongwon Yi LLC | 1700 7th Avenue Suite 2100 | Seattle, WA 94101 | Litigation | x | x | x | Unknown |
| Hazel M. Boone | 382 Grandover Ct | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Hoflanbd Associates | c/o Joseph M Karacsonyi Esq | 228 South Fourth Street 1st Floor | Las Vegas, NV 89101 | Litigation | x | x | x | Unknown |
| James E. Remmert | 304 Sea Rim Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| James E. Remmert | 1755 Sunset Blvd | | Boulder, CO 80304 | Litigation | x | x | x | Unknown |
| James Haefeli | 173 Lakewood Garden Dr | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Jimmy L. Boone | 382 Grandover Ct | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| John A. Herman | 190 Tayman Park Ave. | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| John P. Liberti | 261 Tayman Park Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Jose Armandoelique | 354 Harpers Ferry | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Ken Mumbly | 334 sea Rim | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Kennith Antos and Shelia Neuman Antos | 5148 Spanish Heights Drive | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Kitec | Harrison Kemp Jones Coulthard | 3800 Howard Hughes Parkway 17th Floor | Las Vegas, NV 89169 | Litigation | x | x | x | Unknown |
| Leslie Blasco | 193 Sea Rim Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Leslie Haefeli | 173 Lakewood Garden Dr | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Madrid HOA | c/o RMI Management LLC | 259 North Pecos Road Suite 100 | Henderson, NV 89074 | Litigation | x | x | x | Unknown |
| Meadows HOA at Elkhorn Springs | c/o Benchmark Properties Inc | 1515 East Tropicana Suite 350A | Las Vegas, NV 89119 | Litigation | x | x | x | Unknown |
| Nancy Wilson-Scelsa | 332 Turtle Peak Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Neil Scelsa | 332 Turtle Peak Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Northern Lights HOA at Elkhorn Springs | c/o Benchmark Properties Inc | 1515 East Tropicana Suite 350A | Las Vegas, NV 89119 | Litigation | x | x | x | Unknown |
| Palm Gardens HOA | c/o Benchmark Properties Inc | 1515 East Tropicana Suite 350A | Las Vegas, NV 89119 | Litigation | x | x | x | Unknown |
| Pearl H. Neal | 237 Palm Trace Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Pia Floreshermann | 190 Tayman Park Ave. | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Prashant Gupte | 161 Tayman Park Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Ray Mhelona | 7195 South Durango Drive 105 | | Las Vegas, NV 89113 | Litigation | x | x | x | Unknown |
| Rhodes Ranch Association Inc | c/o Neighborhood Association Group | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Robert Avila Esq | 50 South Jones Boulevard 203 | | Las Vegas, NV 89107 | Litigation | x | x | x | Unknown |
| Robert Maddox Esq | 3811 West Charleston Boulevard 110 | | Las Vegas, NV 89521 | Litigation | x | x | x | Unknown |
| Rolono Garcia | 201 Waterton Lakes Avenue | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Roman E. Garzon | 353 Harpers Ferry | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |

Attachment F1
Litigation Claims

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Rupali Gupte | 161 Tayman Park Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Shaylon HOA | c/o NAG Neighborhood Association | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Stanley Consultant | c/o Folk & Associates PC | 3636 North Central Ave Ste 600 | Phoenix, AZ 85012 | Litigation | x | x | x | Unknown |
| T.I. Residential | Law Offices of Rawlings Olson et al | 9950 West Cheyenne Avenue | Las Vegas, NV 89129 | Litigation | x | x | x | Unknown |
| Tantara HOA | c/o Excellence Community Management | 601 Whitney Ranch Suite B 10 | Henderson, NV 89074 | Litigation | x | x | x | Unknown |
| The Baldwin Trust | Rice Silbey Reuther Sullivan LLP | 3960 Howard Hughes Parkway Suite 700 | Las Vegas, NV 89169 | Litigation | x | x | x | Unknown |
| The James Family Trust | 5010 South Valley View Boulevard | | Las Vegas, NV 89118 | Litigation | x | x | x | Unknown |
| Tiburon HOA | c/o Taylor Association Management | 259 North Pecos Road Suite 100 | Henderson, NV 89074 | Litigation | x | x | x | Unknown |
| Tiburon II HOA | c/o Taylor Association Management | 259 North Pecos Road Suite 100 | Henderson, NV 89074 | Litigation | x | x | x | Unknown |
| Tuscany Master Association | c/o John Rhodes | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Villas Community Association | c/o KGDO Holding Company dba Terra West | 2655 S Rainbow Blvd Suite 200 | Las Vegas, NV 89146 | Litigation | x | x | x | Unknown |
| Violeta Cortez | 254 Sea Rim Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Virgilio Berto | 269 Lakewood Garden Dr | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Walid Yousif | 312 Turtle Peak Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| West 57th Homeowners Association | c/o John Rhodes | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| X IT Homeowners Association | c/o Tom Robinson | 133 Rhodes Ranch Parkway | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Xanadu SJ&C Family Trust | Rice Silbey Reuther Sullivan LLP | 3960 Howard Hughes Parkway Suite 700 | Las Vegas, NV 89169 | Litigation | x | x | x | Unknown |
| Yvette Dang | 351 Turtle Peak Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |
| Yvonne Skrzeczyna | 303 Sea Rim Ave | | Las Vegas, NV 89148 | Litigation | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 181 Rusty Plank LLC | 181 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| 181 Rusty Plank LLC | 231 Royal Wood Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| 186 Pocono Manor LLC | 186 Pocono Manor Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| 186 Pocono Manor LLC | 6615 Edna Ave | | Las Vegas, NV 89146 | Homeowner | x | x | x | Unknown |
| 266 Br LLC | 266 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| 266 Br LLC | 91 Sunshine Coast Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| 3 d Trust | 7151 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| 3 d Trust | 4001 S Decatur Blvd 37 187 | | Las Vegas, NV 89103 | Homeowner | x | x | x | Unknown |
| 9687 Marcelline LLC | 9687 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| 9687 Marcelline LLC | 8113 Tiara Cove Cir | | Las Vegas, NV 89128 | Homeowner | x | x | x | Unknown |
| 993317 Alberta Inc | 377 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| 993317 Alberta Inc | 161 Scanlon Hill N W | Calgary AB T3L 1 | Canada | Homeowner | x | x | x | Unknown |
| A A Betke | 236 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| A F P Property Corp | 328 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| A F P Property Corp | 686 Broadway | | Massapequa, NY 11758 | Homeowner | x | x | x | Unknown |
| A J Joan Puedan | 7107 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| A J Joan Puedan | 6120 Silkdale Ct | | Tampa, FL 33625 | Homeowner | x | x | x | Unknown |
| A Lamar Sandra Stoker | 60 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Aaron Diec | 285 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Aaron Stearns | 181 Hazelmere Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Aaron Susanie Ann Egan | 6683 Bristow Falls Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Aaron Unger | 7127 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Aaron Unger | 304 Riverbend Dr S E | Calgary AB T2C3 | Canada | Homeowner | x | x | x | Unknown |
| Abalos Family | 9710 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Abalos Family | 5641 Stratford Cir | | Buena Park, CA 90621 | Homeowner | x | x | x | Unknown |
| Abhishek Makkar | 287 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Abolfazl Mohammadi | 1038 Via San Gallo Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Abraham Benefraim | 76 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Abraham Efriem | 251 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Abraham Efriem | 76 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Accredited Home Lenders Inc | 514 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Accredited Home Lenders Inc | 15253 Avenue Of Science Bldg 3 | | San Diego, CA 92128 | Homeowner | x | x | x | Unknown |
| Act I Propeties I LLC | 4788 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Act I Propeties I LLC | 9173 Royal Monarch Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Ada Yung Chen | 385 Blue Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Adam Crine | 69 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Adam Michelle Acosta | 1007 Via Calderia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Adam Vera Thomas | 135 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Adelaida Johnny Bustos | 1224 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Adelaida Johnny Bustos | 2658 Indian Creek Rd | | Diamond Bar, CA 91765 | Homeowner | x | x | x | Unknown |
| Adele Archibald | 9535 Castillana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Adina Somers | 205 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Adina Somers | 28722 Walnut Grv | | Mission Viejo, CA 92692 | Homeowner | x | x | x | Unknown |
| Adir Ionov | 218 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Adnaan Bukhari | 9677 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Adnan Rita Khamoo | 9050 W Warm Springs Rd Unit 1079 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Adnan Rita Khamoo | 2613 Palomino Ln | | Modesto, CA 95355 | Homeowner | x | x | x | Unknown |
| Adrian Olsen | 790 Telfer Ln | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Adriana Garcia | 265 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Adriana Gonzalez | 7185 S Durango Dr Unit 103 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Adriana Gonzalez | PO Box 180483 | | Coronado, CA 92178 | Homeowner | x | x | x | Unknown |
| Advanced Funding Strategies Inc | 7236 Golden Falcon St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Advanced Funding Strategies Inc | 1800 E Sahara Ave Ste 107 | | Las Vegas, NV 89104 | Homeowner | x | x | x | Unknown |
| Afarian bedrossian Family | 9050 W Warm Springs Rd Unit 1163 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Agnes Alberto Estabillo | 9332 Bearded Iris Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Agnes Alberto Estabillo | 809 N Vineyard Blvd Apt E7 | | Honolulu, HI 96817 | Homeowner | x | x | x | Unknown |
| Agnes Dionisio Casao | 487 Via Del Foro Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Agnes Dionisio Casao | 6210 Windy Waters Ct | | Las Vegas, NV 89110 | Homeowner | x | x | x | Unknown |
| Agnieszka Pluta | 7127 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ai Tan | 322 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Aida Vidallo | 73 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Aida Vidallo | 21403 S Perry St | | Carson, CA 90745 | Homeowner | x | x | x | Unknown |
| Aileen Manzano | 6793 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Aimee Thompson | 8921 Lansberry Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Aiqun Ren | 183 Paxon Hollow Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Aiqun Ren | 2750 La Salle Pointe | | Chino Hills, CA 91709 | Homeowner | x | x | x | Unknown |
| Ajay Jennifer Jhaveri | 180 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Ajay Jennifer Jhaveri | 23324 Alamos Ln | | Newhall, CA 91321 | Homeowner | x | x | x | Unknown |
| Ajit Dudheker | 235 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ajit Dudheker | 1112 Soto Pl | | Placentia, CA 92870 | Homeowner | x | x | x | Unknown |
| Akira Saito | 7189 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Alan Bartlett | 7107 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Alan Bartlett | PO Box 240 | | Joshua Tree, CA 92252 | Homeowner | x | x | x | Unknown |
| Alan Elena Aguba | 1015 Via Calderia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Alan Elena Aguba | 906 W Hillcrest Blvd | | Monrovia, CA 91016 | Homeowner | x | x | x | Unknown |
| Alan Guan | 278 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alan Guan | 2095 Alcova Ridge Dr | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Alan Heck | 9302 Orchid Pansy Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alan Hones | 9050 W Warm Springs Rd Unit 2092 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alan Silva | 4757 Ashington St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Alan Silva | 1208 Claim Jumper Dr | | Las Vegas, NV 89108 | Homeowner | x | x | x | Unknown |
| Alan Thitivan Wong | 391 Blue Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alba Decano | 7115 S Durango Dr Unit 303 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Alba Decano | 1560 Nightfall Ln | | Chula Vista, CA 91915 | Homeowner | x | x | x | Unknown |
| Albert Anita Panebianco | 7119 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Albert Colleene Preciado | 9050 W Warm Springs Rd Unit 2138 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Albert Denise Nelson | 476 Via Del Foro Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Albert Kamatoy | 334 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Albert Marilou Cruz | 543 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Albert Marilou Cruz | 1492 Via Coronel | | Palos Verdes Estates, CA 902 | Homeowner | x | x | x | Unknown |
| Albert Marinette Peterson | 1057 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Albert Marinette Peterson | 813 N Mariposa St | | Burbank, CA 91506 | Homeowner | x | x | x | Unknown |
| Albert Marlene Montes | 251 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Albert Midrene Howell | 249 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Albert Petrossian | 200 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Albertina Devilleda | 170 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Albertina Devilleda | 2757 Lodestone Dr | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Alberto Cecilia Carluto | 163 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alberto Milagros Jones | 294 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alberto Monteagudo | 223 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alberto Monteagudo | 196 Flying Hills Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alberto Norma Casilla | 125 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alberto Norma Casilla | 849 Berryessa St | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Alejandra Villarreal | 7228 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Alejandro Campos | 9790 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alejandro Navarro | 913 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Alek Vienneau | 310 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Aleksey Galkin | 181 Pocono Manor Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Aleksey Galkin | 59 Giotto | | Aliso Viejo, CA 92656 | Homeowner | x | x | x | Unknown |
| Aleman Family | 583 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alenoush Davidian | 9050 W Warm Springs Rd Unit 2180 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alenoush Davidian | 5350 White Oak Ave Apt 410 | | Encino, CA 91316 | Homeowner | x | x | x | Unknown |
| Alesia Romanov | 7233 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Alessandra Granucci | 798 Alder Green Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Alex Buala | 9050 W Warm Springs Rd Unit 1099 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alex Buala | 27962 Paseo Del Norte | | San Juan Capistrano, CA 926 | Homeowner | x | x | x | Unknown |
| Alex Isaa Peralta | 4669 Lomas Santa Fe St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Alex Jan Cano | 7123 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Alex Jan Cano | 773 Creekside Pl | | Chula Vista, CA 91914 | Homeowner | x | x | x | Unknown |
| Alex Jonette Hodson | 9473 Verneda Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Alex Sang | 1129 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Alexander Acuna | 9050 W Tropicana Ave Unit 1094 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Alexander Alfred Chuang | 9050 W Warm Springs Rd Unit 2112 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alexander Alfred Chuang | 2416 Greenwich St | | San Francisco, CA 94123 | Homeowner | x | x | x | Unknown |
| Alexander Dryjenko | 7167 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Alexander Elizalde | 7103 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Alexandra Purba | 251 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alexandre Amanda Gaudelet | 477 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Alexandru Nedelcu | 9731 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alexandru Nedelcu | 7264 Morrison St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alfonso Bernal | 440 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alfonso Bernal | 70 Castle Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alfonso Rachelle Ramirez | 969 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Alfonso Reyna Bernal | 7173 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Alfonso Reyna Bernal | 70 Castle Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alfredo Cherry Tan | 193 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alfredo Cherry Tan | 88 Salmon Wy | | Unalaksa, AK 99685 | Homeowner | x | x | x | Unknown |
| Alfredo Elva Mejia | 9259 Tulip Trestle Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alfredo Pilar Temoche | 186 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alfredo Pilar Temoche | 3 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alfredo Ponce | 7233 Tealwood St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Alfredo Temoche | 42 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alfredo Temoche | 45 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alfredo Vera | 7139 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Alfredo Yolanda Magyawi | 7151 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ali Jordan | 271 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alice Abcarian | 7185 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Alice Abcarian | 5350 White Oak Ave Apt 410 | | Encino, CA 91316 | Homeowner | x | x | x | Unknown |
| Alicia Francisco | 403 Hidden Hole Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alicia Francisco | 13746 Reva Cir | | Cerritos, CA 90703 | Homeowner | x | x | x | Unknown |
| Alicia Sucholl | 9050 W Warm Springs Rd Unit 1024 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alifia Alimova | 244 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alifia Alimova | 258 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alimohammad Family | 103 Red Tee Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alison Teitler | 7107 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Allan Carter | 1091 Via Capassi Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Allan Maria Usaraga | 1090 Via Capassi Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Allard Family | 9050 W Warm Springs Rd Unit 1115 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Allard Family | 4456 Fiore Bella Blvd | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Allein Claribel Victoria | 259 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Allen Corcoran | 61 Dogwood Hills St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Allen Corcoran | 7151 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Allen Debbie Crow | 349 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Allen Debbie Crow | 8201 SW 13th St | | Lincoln, NE 68523 | Homeowner | x | x | x | Unknown |
| Allen Zalewski | 795 Watercut Ct | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Allison Christopher Moderson | 9050 W Tropicana Ave Unit 1170 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Allison Ko | 390 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Allison Reynolds | 7123 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Allison Reynolds | PO Box 103321 | | Denver, CO 80250 | Homeowner | x | x | x | Unknown |
| Ally Kenneth Yeh | 152 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ally Kenneth Yeh | 5652 Cactus Thorn Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Allysa Aaron | 276 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Alma Fernandez Duran | 178 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alma Fernandez Duran | 3420 SW 185th Ave | | Miramar, FL 33029 | Homeowner | x | x | x | Unknown |
| Almas Mohammed | 81 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Almaz Belay | 6747 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alpheus Daphne Naka | 9050 W Warm Springs Rd Unit 1179 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Altobelli Family | 387 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Alvin Tam | 7155 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Alyssa Roger Frank | 1048 Via Camelia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Alyssa Roger Frank | 1044 Via Camelia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Alyssa Roger Frank | 1040 Via Camelia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Alyssa Roger Frank | 1036 Via Camelia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Alyssa Roger Frank | 3609 Bison | | Scottsbluff, NE 69361 | Homeowner | x | x | x | Unknown |
| Alyssa Roger Frank | 1011 W 27th St | | Scottsbluff, NE 69361 | Homeowner | x | x | x | Unknown |
| Amado Maritza Cotto | 9315 Lemon Mint Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amalia Garcia | 221 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amalia Garcia | 357 Deanne Ln | | Daly City, CA 94014 | Homeowner | x | x | x | Unknown |
| Amanda Divito | 668 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amanda Landry | 7143 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Amanda Marshall | 352 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amanda Morris | 7143 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Amanda Ruben Urias | 211 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amando Ester Esguerra | 298 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amando Ester Esguerra | 301 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amando Ester Esguerra | 5279 Golden Eagle Ln | | Roanoke, VA 24018 | Homeowner | x | x | x | Unknown |
| Amardeep Bhupinder Khosa | 297 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amarpreet Chadha | 7103 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Amarpreet Chadha | 8425 Running Deer Ave Unit 204 | | Las Vegas, NV 89145 | Homeowner | x | x | x | Unknown |
| Amber Tyrrell | 7155 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Amelia Rosulo Raguini | 9664 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Amelia Rosulo Raguini | 7306 Abbington Dr | | Oxon Hill, MD 20745 | Homeowner | x | x | x | Unknown |
| Amelita Armenio Iniego | 292 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amelita Armenio Iniego | 8932 184th Pl | | Hollis, NY 11423 | Homeowner | x | x | x | Unknown |
| Amer Hamed | 9050 W Warm Springs Rd Unit 2005 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| American Fidelity Assurance Co | 7220 Golden Falcon St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| American Fidelity Assurance Co | 5100 N Classen Blvd Ste 400 | | Oklahoma City, OK 73118 | Homeowner | x | x | x | Unknown |
| American Home Mortgage Servicing | 210 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| American Home Mortgage Servicing | 4600 Regent Blvd Ste 200 | | Irving, TX 75063 | Homeowner | x | x | x | Unknown |
| American Mortgage Company | 362 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ammaar Kerio | 196 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ammar Wehbeh | 159 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amritraj Singh | 199 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amy Cheng | 272 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amy Cheng | 6825 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amy Lee | 9050 W Warm Springs Rd Unit 2161 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amy Soydara | 1044 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Amy Soydara | 1816 McCune Ave | | Yuba City, CA 95993 | Homeowner | x | x | x | Unknown |
| Amy Terence Chuang | 394 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Amy Terence Chuang | 2416 Greenwich St | | San Francisco, CA 94123 | Homeowner | x | x | x | Unknown |
| Amy Zhang | 141 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| An Mai | 9663 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| An Nguyen | 9720 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ana Alba | 211 S Painted Mountain Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ana Luna | 293 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Anastasia Yudin | 7147 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Anchor Investments LLC | 7127 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Anchor Investments LLC | 10161 Park Run Dr Ste 150 | | Las Vegas, NV 89145 | Homeowner | x | x | x | Unknown |
| Anderson Family | 301 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anderson Family | 7213 Tealwood St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Anderson Family | 7430 Red Cinder St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Andre Acopian | 370 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Andre Valerie Angles | 7185 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Andre Valerie Angles | 460 Peralta Ave | | Long Beach, CA 90803 | Homeowner | x | x | x | Unknown |
| Andrea Anderson | 7159 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Andrea Anicete | 291 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Andrea Anicete | 9295 Crosscourt Way | | Elk Grove, CA 95624 | Homeowner | x | x | x | Unknown |
| Andrea Hadhazy | 9050 W Warm Springs Rd Unit 2144 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Andrea Hadhazy | 8980 Salvatore St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Andrea Serrano Leon | 7115 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Andrea Thurman | 9728 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Andrei Ridetski | 9297 Perennial Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Andres Gueits | 7185 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Andres Topchi | 1034 Via Nandina Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Andrew Alexandra Taxiarchos | 277 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Andrew Betty Zepeda | 264 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Andrew Betty Zepeda | 1556 W 221st St | | Torrance, CA 90501 | Homeowner | x | x | x | Unknown |
| Andrew Crystal Markowicz | 493 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Andrew Dyanna Marton | 9582 Castillana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Andrew Eusebio | 566 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Andrew Hoelzel | 1016 Via Dupre St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Andrew Jamie Thomson | 9050 W Warm Springs Rd Unit 2168 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Andrew Jamie Thomson | 9264 Cabin Cove Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Andrew Jeanine Sluciak | 8729 Las Olivas Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Andrew Smith | 617 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Andrew Whittaker | 9785 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Andrew Yim | 605 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ang Family | 656 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ang Family | 60 Douglasbank Rise S E | | Calgary AB T2Z1 | Homeowner | x | x | x | Unknown |
| Angela Beard | 6631 Creeping Thyme St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Angela Charles Chu | 123 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Angela Charles Chu | 900 Canada Ct | | City Of Industry, CA 91748 | Homeowner | x | x | x | Unknown |
| Angela Lee | 167 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Angela Serratt | 258 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Angelito Ginalynn Bustos | 559 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Angelito Ginalynn Bustos | 9534 Oakley Way | | Elk Grove, CA 95624 | Homeowner | x | x | x | Unknown |
| Angelo Family | 7151 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Angelo Family | PO Box 620402 | | Las Vegas, NV 89162 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Angelo Giuseppina Mordini | 160 S Painted Mountain Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Angelo Giuseppina Mordini | 310 County Rd | | Demarest, NJ 07627 | Homeowner | x | x | x | Unknown |
| Angelo Jacqueline Georgiou | 205 Via Mezza Luna Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Angie Han | 4790 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Angulo Family | 129 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Angulo Family | 459 S Azusa Ave Ste F | | Azusa, CA 91702 | Homeowner | x | x | x | Unknown |
| Anicete Family | 130 Corey Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anicete Family | 16623 Mount Michaelis Cir | | Fountain Valley, CA 92708 | Homeowner | x | x | x | Unknown |
| Anicia Delacruz | 9709 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anicia Delacruz | 2844 Hillside Dr | | Burlingame, CA 94010 | Homeowner | x | x | x | Unknown |
| Anil Ranasinghe | 21 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anis Zeid | 238 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anis Zeid | PO Box 5131 | | Downey, CA 90241 | Homeowner | x | x | x | Unknown |
| Ankica Zguric | 7151 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ann Alan Chen | 379 Blue Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ann Alan Chen | 38627 Cherry Ln Apt 103 | | Fremont, CA 94536 | Homeowner | x | x | x | Unknown |
| Ann Ashmore | 7511 Thornbuck Pl | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Anna Decherico | 9050 W Warm Springs Rd Unit 1031 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anna Decherico | 331 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anna Dechirico | 322 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anna Dechirico | 331 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anna Didier Honore | 7115 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Anna Didier Honore | 91 E Agate Ave Unit 409 | | Las Vegas, NV 89123 | Homeowner | x | x | x | Unknown |
| Anna Salcedo | 62 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anna Slomka | 323 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anne Choe | 4779 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Anne Choe | 6455 Bright Nimbus Ave | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Anne Gleisner | 229 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anne Gleisner | 440 Pimlico Dr | | Walnut Creek, CA 94597 | Homeowner | x | x | x | Unknown |
| Anne Tran | 363 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anne Tran | 9658 Autumn Walk Pl | | Elk Grove, CA 95757 | Homeowner | x | x | x | Unknown |
| Annie Chung | 9050 W Warm Springs Rd Unit 1176 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Annie Chung | 12663 Cheshire St | | Norwalk, CA 90650 | Homeowner | x | x | x | Unknown |
| Annie Marcelino Dacanay | 9756 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Annie Marcelino Dacanay | Psc 477 Box 6 | | FPO, AP 96306 | Homeowner | x | x | x | Unknown |
| Anong Suphunthuchat | 131 Red Tee Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anthony Aaron Righellis | 223 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anthony Aaron Righellis | 2328 Timberline Way | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Anthony Connie Li | 92 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anthony Cynthia Lydon | 4758 Ashington St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Anthony Denise Giorgione | 537 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anthony Disano | 193 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anthony Donna Lynn Williams | 620 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anthony Francisca Iorio | 1048 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Anthony Francisca Iorio | 13859 Palomino Ct | | Victorville, CA 92394 | Homeowner | x | x | x | Unknown |
| Anthony Jacqueline Amadeo | 467 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anthony Jacqueline Amadeo | 25525 Jones Rd | | Little Rock, AR 72223 | Homeowner | x | x | x | Unknown |
| Anthony Malon | 4843 Lames Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Anthony Maricel Cabrera | 125 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anthony McMurray | 7421 Apple Springs Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Anthony Muratore | 7123 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Anthony Pamela Perrella | 22 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anthony Patricia Bianco | 7 Candide St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Anthony Perconte | 260 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anthony Perconte | 4265 W Post Rd | | Las Vegas, NV 89118 | Homeowner | x | x | x | Unknown |
| Anthony Selemon | 7173 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Anthony Stulpin | 9738 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anthony Stulpin | 8836 Citrus Ave | | Westminster, CA 92683 | Homeowner | x | x | x | Unknown |
| Anthony Sturdivant | 7107 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Anthony Sturdivant | 8956 Changing Tides Ct | | Las Vegas, NV 89149 | Homeowner | x | x | x | Unknown |
| Anthony Tillman | 7189 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Anthony Tillman | 7109 S Durango Dr 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Anthony Vanhang | 9050 W Warm Springs Rd Unit 2159 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anthony Vanhang | 8679 Lamar St | | Spring Valley, CA 91977 | Homeowner | x | x | x | Unknown |
| Antigone Johnson | 167 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anton Carina Qiu | 352 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anton Carina Qiu | 69 Conejo Dr | | Millbrae, CA 94030 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Antonia Jeffrey Chung | 77 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Antonia Jeffrey Chung | 1457 Bonita Ter | | Monterey Park, CA 91754 | Homeowner | x | x | x | Unknown |
| Antonio Deleon | 430 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Antonio Laura Soto | 545 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Antonio Litonjua | 365 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Antonio Marinesa Bandales | 4659 Munich Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Antonio Marinesa Bandales | PO Box 97711 | | Las Vegas, NV 89193 | Homeowner | x | x | x | Unknown |
| Antonio Pagliaro | 7189 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Antonio Pagliaro | 9333 Lincoln Blvd | | Los Angeles, CA 90045 | Homeowner | x | x | x | Unknown |
| Antonio Quiogue | 94 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Antonio Quiogue | 27 A Arquilla St | | San Lorenzo Village Makati | Homeowner | x | x | x | Unknown |
| Antonio Rosa Castro | 521 Via Del Capitano Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Anussorn Tipsupa Veradej | 358 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anyworld LLC | 291 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anyworld LLC | 1350 E Flamingo Rd Ste 529 | | Las Vegas, NV 89119 | Homeowner | x | x | x | Unknown |
| Anzhelika Nikolayeva | 530 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Anzhelika Nikolayeva | 7123 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| April Deguzman | 10141 Dragons Meadow Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Araneta Family | 175 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ararat Oustian | 4767 Ashington St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Arash Yazdanpanah | 300 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Archie Nelia Gadon | 9253 Tulip Trestle Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ardeshir Toussi | 1033 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ardeshir Toussi | PO Box 1745 | | Tustin, CA 92781 | Homeowner | x | x | x | Unknown |
| Ardyce Nelson | 7173 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ariel Machado | 178 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Aristeo Mangubat | 65 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Arlene Montano | 1109 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Arlene Schlander | 572 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Arman Pirim | 9727 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Arman Pirim | 5710 Wallis Ln | | Woodland Hills, CA 91367 | Homeowner | x | x | x | Unknown |
| Armando Beverly Alonzo | 9050 W Warm Springs Rd Unit 2052 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Armando Beverly Alonzo | 8783 Deer Creek Cir | | Stockton, CA 95210 | Homeowner | x | x | x | Unknown |
| Armando Felix | 622 Over Par Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Armando Felix | 1480 N Estate Dr | | Tucson, AZ 85715 | Homeowner | x | x | x | Unknown |
| Armen Sarkisian | 290 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Arna Robins | 1029 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Arnak Maria Punlertpathanakon | 99 Rusty Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Arnak Maria Punlertpathanakon | 9562 Lower Azusa Rd | | Temple City, CA 91780 | Homeowner | x | x | x | Unknown |
| Arno Zwarg | 1049 Via Camelia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Arno Zwarg | 1608 Via Lazo | | Palos Verdes Estates, CA 902 | Homeowner | x | x | x | Unknown |
| Arnold Pierce | 7151 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Arnold Snyder | 9050 W Warm Springs Rd Unit 1138 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Arnold Snyder | 19620 Hamlin St | | Reseda, CA 91335 | Homeowner | x | x | x | Unknown |
| Arras Family | 6738 Pastel Camellia St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Arras Family | 1041 Calle Parque Dr | | El Paso, TX 79912 | Homeowner | x | x | x | Unknown |
| Art Wenona Candalla | 434 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Art Wenona Candalla | 8006 Avalon Island St | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Arthur Cervantes | 488 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Arthur Cervantes | 5208 Sussex Pl | | Newark, CA 94560 | Homeowner | x | x | x | Unknown |
| Arthur Editha Villanueva | 9050 W Warm Springs Rd Unit 1124 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Arthur Editha Villanueva | 429 Skyharbour Ln | | Bay Point, CA 94565 | Homeowner | x | x | x | Unknown |
| Arthur Mary Siskind | 7500 Bridlehorne Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Arthur Mary Siskind | 655 Park Ave Apt 4F | | New York, NY 10065 | Homeowner | x | x | x | Unknown |
| Arturo Angela Gomez | 9696 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Arturo Luna | 7107 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Arturo Luna | 637 Belsay Castle Ct | | Las Vegas, NV 89178 | Homeowner | x | x | x | Unknown |
| Arturo Maria Pantoja | 237 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Arturo Maria Pantoja | 9449 Lawger Ave | | Skokie, IL 60077 | Homeowner | x | x | x | Unknown |
| Arturo Rosemarie Cordero | 138 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Arun Mirchia | 179 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Arun Mirchia | 1605 NE 4th St | | Moore, OK 73160 | Homeowner | x | x | x | Unknown |
| Arun Ruchi Sachdev | 77 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Arun Ruchi Sachdev | 601 NW 154th Ct | | Edmond, OK 73013 | Homeowner | x | x | x | Unknown |
| Arutyun Gevorkyan | 140 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Asael Aguilera | 7139 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Asalia McInerney | 6726 Pastel Camellia St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Asari Family | 7155 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Asari Family | 84 Coelho Way | | Honolulu, HI 96817 | Homeowner | x | x | x | Unknown |
| Ashby Family | 790 Craigmark Ct | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Aslam Ursani | 9795 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Astarita Family | 6673 Bristow Falls Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Astarita Family | 7 Nerval | | Newport Coast, CA 92657 | Homeowner | x | x | x | Unknown |
| Aster Gebrekirstos | 626 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Asuncion Family | 282 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ather Ahmed | 7155 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ather Ahmed | 9065 McLeod Dr | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| Attila Roanna Maczala | 7501 Arborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Aubry Family | 456 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Augusto Josephine Sarmiento | 7151 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Augusto Josephine Sarmiento | 4731 Poppywood Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Aurealyn Michael Mirabel | 386 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Aurealyn Michael Mirabel | 4287 Clarinbridge Cir | | Dublin, CA 94568 | Homeowner | x | x | x | Unknown |
| Aurora Loan Services LLC | 367 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Aurora Loan Services LLC | 152 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Aurora Loan Services LLC | 31 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Aurora Loan Services LLC | 339 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Aurora Loan Services LLC | 7185 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Aurora Loan Services LLC | 472 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Aurora Loan Services LLC | 4643 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Aurora Loan Services LLC | 327 Inverness Dr S | | Englewood, CO 80112 | Homeowner | x | x | x | Unknown |
| Aurora Loan Services LLC | 2617 College Park | | Scottsbluff, NE 69361 | Homeowner | x | x | x | Unknown |
| Aurora Loan Services LLC | 601 5th Ave | | Scottsbluff, NE 69361 | Homeowner | x | x | x | Unknown |
| Austin Elise Burnett | 7111 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Autumn Cottage Equities LLC | 4781 Frankfurt Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Autumn Cottage Equities LLC | 3838 Raymert Dr 309 | | Las Vegas, NV 89121 | Homeowner | x | x | x | Unknown |
| Avarice LLC | 7401 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Avarice LLC | 2567 W Cheyenne Ave | | N Las Vegas, NV 89032 | Homeowner | x | x | x | Unknown |
| Avelino Nenita Yumang | 937 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Avelino Nenita Yumang | 13103 Clearwood Ave | | La Mirada, CA 90638 | Homeowner | x | x | x | Unknown |
| Avelo Mortgage LLC | 362 Grandover Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Avelo Mortgage LLC | 4828 Loop Central Dr | | Houston, TX 77081 | Homeowner | x | x | x | Unknown |
| Avram Elizabeth Indig | 43 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Azatuhi Setoyan | 221 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Azim Patel | 9050 W Warm Springs Rd Unit 1021 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Azim Patel | 2640 E Barnett Rd E 335 | | Medford, OR 97504 | Homeowner | x | x | x | Unknown |
| B Christie Jones | 7155 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| B Christie Jones | 2332 Tilden Way | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| Baier Family | 59 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Bailey Family | 9050 W Warm Springs Rd Unit 1156 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bailey Family | 242 Thistle Ln | | Eureka, CA 95503 | Homeowner | x | x | x | Unknown |
| Balbir Satvinder Dhillon | 9050 W Warm Springs Rd Unit 1053 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Balbir Satvinder Dhillon | 44750 Montclair Ct | | Fremont, CA 94539 | Homeowner | x | x | x | Unknown |
| Baldwin Family | 5228 Spanish Heights Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Baldwin Family | 3600 Las Vegas Blvd S | | Las Vegas, NV 89109 | Homeowner | x | x | x | Unknown |
| Bank America National Assn Trs | 241 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank America National Assn Trs | 9770 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank America National Assn Trs | 7495 New Horizon Way | | Frederick, MD 21703 | Homeowner | x | x | x | Unknown |
| Bank America National Assn Trs | 10790 Rancho Bernardo Rd | | San Diego, CA 92127 | Homeowner | x | x | x | Unknown |
| Bank Citibank N A Trs | 9050 W Warm Springs Rd Unit 1172 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Citibank N A Trs | 7495 New Horizon Way | | Frederick, MD 21703 | Homeowner | x | x | x | Unknown |
| Bank Countrywide F S B | 1047 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank Countrywide F S B | 400 Countrywide Way Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Bank Countrywide F S B | 168 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Countrywide F S B Trs | 217 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Countrywide F S B Trs | 400 Countrywide Way 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co | 86 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co | 400 Countrywide Way Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 1013 Via Sacra St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 4780 Frankfurt Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 1575 Palm Beach Lakes | | West Palm Beach, FL 33401 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 4708 Mercantile Dr | | Fort Worth, TX 76137 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 323 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 139 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Bank Deutsche National Tr Co Trs | 298 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 168 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 421 Hidden Hole Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 162 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 6639 Babys Tear Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 191 Flying Hills Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 169 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 7185 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 7103 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 7103 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 7147 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 7131 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 9050 W Warm Springs Rd Unit 2087 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 9050 W Warm Springs Rd Unit 2132 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 9669 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 9693 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 1070 Via Capassi Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 41 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 1610 E Saint Andrew Pl B150 | | Santa Ana, CA 92705 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 4828 Loop Central Dr | | Houston, TX 77081 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 7495 New Horizon Way | | Frederick, MD 21703 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 701 Corporate Center Dr | | Raleigh, NC 27607 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | PO Box 11000 | | Santa Ana, CA 92711 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 1610 E Saint Andrew Pl | | Santa Ana, CA 92705 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 400 Countrywide Way Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 4828 Loop Central Dr 600 | | Houston, TX 77081 | Homeowner | x | x | x | Unknown |
| Bank Deutsche National Tr Co Trs | 150 Allegheny Center Mall 24 050 | | Pittsburgh, PA 15212 | Homeowner | x | x | x | Unknown |
| Bank Deutsche Natl Tr Co Trs | 6627 Babys Tear Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Deutsche Natl Tr Co Trs | 400 Countrywide Way Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Bank Flagstar F S B | 9050 W Warm Springs Rd Unit 2121 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Flagstar F S B | 5151 Corporate Dr | | Troy, MI 48098 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA N A Trs | 7163 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA N A Trs | 7189 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA N A Trs | 7155 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA N A Trs | 7139 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA N A Trs | 2929 Walden Ave | | Depew, NY 14043 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA N A Trs | 7495 New Horizon Way | | Frederick, MD 21703 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA N A Trs | 4828 Loop Central Dr | | Houston, TX 77081 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA N A Trs | 4828 Loop Central Dr 600 | | Houston, TX 77081 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA Natl Assn Trs | 1059 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA Natl Assn Trs | 949 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA Natl Assn Trs | 4606 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA Natl Assn Trs | 8769 Las Olivas Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA Natl Assn Trs | 400 Countrywide Way Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA Natl Assn Trs | 7495 New Horizon Way | | Frederick, MD 21703 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA Trs | 340 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank H S B C USA Trs | 8100 Nations Way | | Jacksonville, FL 32256 | Homeowner | x | x | x | Unknown |
| Bank Indymac F S B | 6854 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Indymac F S B | 229 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank Indymac F S B | 6900 Beatrice Dr | | Kalamazoo, MI 49009 | Homeowner | x | x | x | Unknown |
| Bank Indymac Federal F S B | 4552 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Bank Indymac Federal F S B | 6900 Beatrice Dr | | Kalamazoo, MI 49009 | Homeowner | x | x | x | Unknown |
| Bank J P Morgan Chase N A | 534 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank J P Morgan Chase N A | 7255 Baymeadows Way | | Jacksonville, FL 32256 | Homeowner | x | x | x | Unknown |
| Bank J P Morgan Chase Natl Assn | 125 Quail Valley St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank J P Morgan Chase Natl Assn | 7255 Baymeadows Way | | Jacksonville, FL 32256 | Homeowner | x | x | x | Unknown |
| Bank La Salle N A Trs | 9050 W Warm Springs Rd Unit 2131 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank La Salle N A Trs | 7255 Baymeadows Way | | Jacksonville, FL 32256 | Homeowner | x | x | x | Unknown |
| Bank Lasalle N A Trs | 7173 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank Lasalle National Assn Trs | 9050 W Tropicana Ave Unit 1130 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Bank Lasalle National Assn Trs | 150 Allegheny Ctr Idc 24 050 | | Pittsburgh, PA 15202 | Homeowner | x | x | x | Unknown |
| Bank Lasalle National Assn Trs | 78 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Lasalle National Assn Trs | 303 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Lasalle National Assn Trs | 150 Allegheny Center Mall | | Pittsburgh, PA 15212 | Homeowner | x | x | x | Unknown |
| Bank Morgan J P Chase N A Trs | 6817 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Morgan J P Chase N A Trs | 2780 Lake Vista Dr | | Lewisville, TX 75067 | Homeowner | x | x | x | Unknown |
| Bank Morgan J P Chase Natl Assn | 7107 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Bank Morgan J P Chase Natl Assn | 9050 W Warm Springs Rd Unit 1088 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Morgan J P Chase Natl Assn | 7540 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Bank Morgan J P Chase Natl Assn | 7255 Baymeadows Way | | Jacksonville, FL 32256 | Homeowner | x | x | x | Unknown |
| Bank Morgan J P Chase Trs | 345 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Morgan J P Chase Trs | 475 Crosspoint Pkwy | | Getzville, NY 14068 | Homeowner | x | x | x | Unknown |
| Bank New York Mellon Trs | 286 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Mellon Trs | 7495 New Horizon Way | | Frederick, MD 21703 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 539 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 1128 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 372 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 376 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 355 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 228 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 412 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 494 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 411 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 111 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 375 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 49 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 442 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 543 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 115 Red Tee Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 85 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 548 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 76 Dixie Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 156 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 7147 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 7123 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 9050 W Warm Springs Rd Unit 1171 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 9685 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 400 Counrtywide Wy 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 4828 Loop Central Dr | | Houston, TX 77081 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 7713 Falconwing Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Bank New York Trs | 400 Countrywide Way Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Bank New York Trust Co N A Trs | 1021 Via Gallia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank New York Trust Co N A Trs | 3415 Vision Dr | | Columbus, OH 43219 | Homeowner | x | x | x | Unknown |
| Bank U S N A Trs | 259 Rustic Club Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S N A Trs | 1575 Palm Beach Lakes | | West Palm Beach, FL 33401 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 561 Via Di Parione Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 3415 Vision Dr | | Columbus, OH 43219 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 159 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 373 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 465 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 147 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 153 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 359 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 81 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 376 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 466 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 560 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 7189 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 7135 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 9754 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 9733 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 9772 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 9694 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 9665 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 286 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 233 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 292 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 780 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 781 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 999 NW Grand Blvd Ste 100 | | Oklahoma City, OK 73118 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 7495 New Horizon Way | | Frederick, MD 21703 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 400 Countrywide Way Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 400 Counrtywide Wy Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 3 Ada | | Irvine, CA 92618 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Bank U S National Assn Trs | 4828 Loop Central Dr | | Houston, TX 77081 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 1417 N Magnolia Ave | | Ocala, FL 34475 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 701 Corporate Center Dr | | Raleigh, NC 27607 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 8742 Lucent Blvd Ste 300 | | Highlands Ranch, CO 80129 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 1575 Palm Beach Lakes | | West Palm Beach, FL 33401 | Homeowner | x | x | x | Unknown |
| Bank U S National Assn Trs | 14523 SW Millikan Way Ste 200 | | Beaverton, OR 97005 | Homeowner | x | x | x | Unknown |
| Bank U S National Association Tr | 7103 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank U S National Association Tr | 7495 New Horizon Way | | Frederick, MD 21703 | Homeowner | x | x | x | Unknown |
| Bank U S Natl Assn Trs | 536 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank U S Natl Assn Trs | 400 Countrywide Way Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Bank Wachovia N A | 172 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Wachovia N A | 701 Corporate Center Dr | | Raleigh, NC 27607 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A | 9050 W Tropicana Ave Unit 1123 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A | 3476 Stateview Blvd | | Fort Mill, SC 29715 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A | 476 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A | 400 Countrywide Way Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 316 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 67 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 9255 Dames Rocket Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 160 Flying Hills Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 7115 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 9781 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 9654 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 9663 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 9708 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 775 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 4868 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 2300 Brookstone Centre Pkwy | | Columbus, GA 31904 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 400 Countrywide Way Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 1610 E Saint Andrew Pl | | Santa Ana, CA 92705 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 701 Corporate Center Dr | | Raleigh, NC 27607 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 1610 E Saint Andrew Pl B150 | | Santa Ana, CA 92705 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 3815 S West Temple | | Salt Lake City, UT 84115 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo N A Trs | 1100 Virginia Dr | | Fort Washington, PA 19034 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo Natl Assn Trs | 502 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo Natl Assn Trs | 941 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo Natl Assn Trs | 2780 Lake Vista Dr | | Lewisville, TX 75067 | Homeowner | x | x | x | Unknown |
| Bank Wells Fargo Natl Assn Trs | 800 State Highway 121 Byp | | Lewisville, TX 75067 | Homeowner | x | x | x | Unknown |
| Bao Dao | 1019 Via Latina St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Barbara Bird | 9050 W Warm Springs Rd Unit 1038 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Barbara Bird | 10500 Shore Front Pkwy Apt 8H | | Rockaway Park, NY 11694 | Homeowner | x | x | x | Unknown |
| Barbara Bloyer | 9761 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Barbara Bloyer | 1905 Stonehaven Cir | | Las Vegas, NV 89108 | Homeowner | x | x | x | Unknown |
| Barbara Funtila | 161 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Barbara Funtila | 4236 Frost Way | | Modesto, CA 95356 | Homeowner | x | x | x | Unknown |
| Barbara Hartman | 752 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Barbara Hartman | 2657 Windmill Pkwy 225 | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| Barbara Hernberg | 266 Caddy Bag Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Barbara Kilbane | 9745 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Barbara Kilbane | 507 Potters Ct | | Holland, PA 18966 | Homeowner | x | x | x | Unknown |
| Barbara Michael Victor | 340 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Barbara Michael Victor | 506 21st St | | Huntington Beach, CA 92648 | Homeowner | x | x | x | Unknown |
| Barbara Mylar | 186 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Barbara O Connor | 7605 Falconwing Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Barbara Reynolds | 4684 Stuttgart St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Barbara Reynolds | 3868 Hillington Ln | | Lake Havasu City, AZ 86404 | Homeowner | x | x | x | Unknown |
| Barbara Stogner | 779 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Barbara Stogner | 14 Portofino Cir | | Redwood City, CA 94065 | Homeowner | x | x | x | Unknown |
| Barrera Family | 528 Via Cenami Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Barrera Family | 11 Henna | | Irvine, CA 92618 | Homeowner | x | x | x | Unknown |
| Barrera Family | 60 Dixie Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Barrera Family | 11025 Mount Royal Ave | | Las Vegas, NV 89144 | Homeowner | x | x | x | Unknown |
| Barri Levy | 249 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Barri Levy | 341 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Barron Barbara Ramos | 32 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Barry Drucker | 165 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Barry Georgina Grimes | 201 Via Mezza Luna Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Barry Green | 7103 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Barry Green | PO Box 400312 | | Las Vegas, NV 89140 | Homeowner | x | x | x | Unknown |
| Barry Michaels | 43 Diamond Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Barry Ogawa | 7139 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Barry Ogawa | 28004 A S Western Ave 209 | | San Pedro, CA 90732 | Homeowner | x | x | x | Unknown |
| Barry Potomski | 9557 Los Cotos Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Bart Collin Webster | 9050 W Warm Springs Rd Unit 2135 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bart Collin Webster | 445 S Millhollow Rd | | Rexburg, ID 83440 | Homeowner | x | x | x | Unknown |
| Baudhuin Family | 86 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Baudhuin Family | 1616 Arden Ave | | Rockford, IL 61107 | Homeowner | x | x | x | Unknown |
| Baudoin Family | 9595 Castillana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Baxter Family | 10 Indian Run Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Beatriz Cani | 7131 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Beesabathuni Uma Murthy | 392 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Belinda Dan | 300 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Belinda Willaims | 1045 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Belinda Willaims | 5254 Veronica St | | Los Angeles, CA 90008 | Homeowner | x | x | x | Unknown |
| Ben Alkalay | 4750 Ashington St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Ben Alkalay | 8101 W Flamingo Rd Unit 2139 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Ben Ng | 39 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ben Ng | 1707 15th Ave | | San Francisco, CA 94122 | Homeowner | x | x | x | Unknown |
| Benda Family | 7103 S Durango Dr Unit 103 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Benda Family | 2929 Ashby Ave | | Las Vegas, NV 89102 | Homeowner | x | x | x | Unknown |
| Bengoechea Family | 534 Via Del Corallo Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bengoechea Family | 229 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bengoechea Family | 1506 Cliff Branch Dr | | Henderson, NV 89014 | Homeowner | x | x | x | Unknown |
| Benita Fontenette | 9050 W Warm Springs Rd Unit 1140 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Benita Fontenette | 9050 W Warm Springs Rd Unit 2032 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Benita Fontenette | 1027 Regatta Pt | | Hercules, CA 94547 | Homeowner | x | x | x | Unknown |
| Benjamin Aganon | 603 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Benjamin Chan | 6672 Bristow Falls Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Benjamin Elizabeth Rush | 4778 Crakow Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Benjamin Melissa Schmidel | 13 Candide St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Benjamin Vineeta Koshy | 284 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Benjamin Wan Li | 82 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Benjamin Wan Li | 28110 Hayward Dr | | Castaic, CA 91384 | Homeowner | x | x | x | Unknown |
| Benjamin Wong | 1040 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Benjamin Wong | 2 Mill Run Ct | | Morris Plains, NJ 07950 | Homeowner | x | x | x | Unknown |
| Benjie Ebalo | 176 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Benny Tan | 191 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bernard Go | 427 Hidden Hole Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bernard Go | 3424 Wren Ave | | Concord, CA 94519 | Homeowner | x | x | x | Unknown |
| Bernard McCarron | 72 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bernardo Jeslisa Anonuevo | 296 Brushy Creek Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bernardo Jeslisa Anonuevo | 66 Big Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bessie Rahman | 7115 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bessie Rahman | 4035 S Indiana Ave | | Chicago, IL 60653 | Homeowner | x | x | x | Unknown |
| Beth Dean Hoff | 9777 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Beth Kenneth Lee | 585 Over Par Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Beth Vaughan Cardamone | 4689 Lomas Santa Fe St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Bethany Scott Riley | 9691 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Beti Iranosian | 7155 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Beti Iranosian | 8422 Petaluma Dr | | Sun Valley, CA 91352 | Homeowner | x | x | x | Unknown |
| Betty Maynard | 7143 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Betty Napier | 7143 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Betty Napier | 28106 Bellcrest St | | Farmington Hills, MI 48334 | Homeowner | x | x | x | Unknown |
| Betty Tealdo | 454 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Beverly Baker | 248 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Beverly Baker | 11388 Orazio Dr | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |
| Beverly Glade | 6623 Dapple Gray Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Beverly Morris | 6869 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Beverly Morris | PO Box 1382 | | Marina, CA 93933 | Homeowner | x | x | x | Unknown |
| Bevien Family | 292 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bijan Schokough Jaber Ansari | 222 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bijan Schokough Jaber Ansari | 43 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bijan Schokouh Jaber Ansari | 43 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bik Leong | 344 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Bill Eva Chan | 288 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bill Subin | 234 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bill Subin | 31 Sunshine Coast Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Billie Coleman | 7151 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Billy Johnson | 379 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Billy Johnson | 350 Renton Ave S | | Renton, WA 98057 | Homeowner | x | x | x | Unknown |
| Billy Rosalie Guzon | 9253 Orchid Pansy Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Billy Rosalie Guzon | 94 534 Hokuala St | | Mililani, HI 96789 | Homeowner | x | x | x | Unknown |
| Bing Lei | 141 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bingham Family | 9593 Los Cotos Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Blair Kristen Tompkins | 151 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Blanca Placz | 357 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Blanca Placz | 332 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Blonn Family | 133 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Blonn Family | 4045 S Buffalo Dr A101 154 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Bluewater Family LP | 6803 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bluewater Family LP | 4515 Copper Sage St Ste 100 | | Las Vegas, NV 89115 | Homeowner | x | x | x | Unknown |
| Bobby Bindert | 1077 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bobby Kesser | 115 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bogdan Emanuela Limpede | 7159 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bogdan Emanuela Limpede | 1815 S Welch Cir | | Lakewood, CO 80228 | Homeowner | x | x | x | Unknown |
| Bok Onjung Hwang | 245 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bolyvong Ounhcuan Tanovan | 9050 W Warm Springs Rd Unit 2045 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bolyvong Ounhcuan Tanovan | 15795 SW Bobwhite Cir | | Beaverton, OR 97007 | Homeowner | x | x | x | Unknown |
| Bonanni Family | 7115 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bonanni Family | 27 Panorama Crest Ave | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Boni Enterprises LP | 4526 Barnes Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Boni Enterprises LP | 4535 W Sahara Ave Ste 200 | | Las Vegas, NV 89102 | Homeowner | x | x | x | Unknown |
| Bonnie Rami Avischai | 9721 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bonnie Rami Avischai | 8665 Martinique Bay Ln | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Bonny Yau | 62 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bonny Yau | 524 Quail Walk Way | | Rio Vista, CA 94571 | Homeowner | x | x | x | Unknown |
| Boris Yalina Zhebrak | 1012 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Boris Yalina Zhebrak | 5408 S Hannibal Way | | Centennial, CO 80015 | Homeowner | x | x | x | Unknown |
| Boris Zaitsev | 7123 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Borka Samardzija | 9050 W Warm Springs Rd Unit 2072 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brad Karolyn Vowles | 1016 Via Latina St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bradley Amie Modglin | 7431 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Bradley Schoudel | 793 Watercut Ct | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Bradley Susan Dickinson | 65 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brandan Reilly | 9736 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brandi Kjose | 9304 Perennial Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brandon Family | 540 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Brandon Family | 631 N Stephanie St 587 | | Henderson, NV 89014 | Homeowner | x | x | x | Unknown |
| Brandon Flowers | 1018 Via Sacra St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Brandon Ilic | 7107 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Brandon Knowles | 6868 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brandon Maldonado | 246 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Brandon Myline Dahle | 99 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brandon Tana Flowers | 1091 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Brandon Tana Flowers | 1100 3rd St | | San Rafael, CA 94901 | Homeowner | x | x | x | Unknown |
| Brazeau Family | 7167 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Brenda Graham | 7127 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Brenda Graham | 2525 Nostrand Ave Apt 3L | | Brooklyn, NY 11210 | Homeowner | x | x | x | Unknown |
| Brenda Maximo Dumpit | 205 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brenda Maximo Dumpit | 14 Chalon Cir | | Salinas, CA 93901 | Homeowner | x | x | x | Unknown |
| Brenda Shawn Bloomer | 7541 Arborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Brenda Wong | 269 Tie Breaker Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brendan Maria Sheehan | 344 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brendan Maria Sheehan | 7380 Celata Ln | | San Diego, CA 92129 | Homeowner | x | x | x | Unknown |
| Brent Ball | 381 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brent Ball | 1037 4th St Apt G | | Santa Monica, CA 90403 | Homeowner | x | x | x | Unknown |
| Brent Brandy McDonnell | 9256 Blue Flax Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brent Brandy McDonnell | 7480 Europa Dr | | Sparks, NV 89436 | Homeowner | x | x | x | Unknown |
| Brent Janean Moore | 764 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Brett Bridget Mecham | 681 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Brett Campbell | 7501 Thornbuck Pl | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Brett Campbell | 3341 Salmon Cr | | Las Vegas, NV 89129 | Homeowner | x | x | x | Unknown |
| Brett Christine Draper | 168 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brett Okun | 9050 W Warm Springs Rd Unit 2086 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brian Amy Greenhouse | 9050 W Warm Springs Rd Unit 2037 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brian Amy Greenhouse | PO Box 2684 | | Centennial, CO 80161 | Homeowner | x | x | x | Unknown |
| Brian Candy Garrison | 159 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brian Cupery | 367 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brian Emery | 174 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brian Helen Redsull | 773 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Brian Jamie Reyburn | 224 Via Mezza Luna Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Brian Joann Stephens | 365 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brian Joann Stephens | 3249 Robins Creek Pl | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Brian Jody Heidorn | 361 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brian Joli Pauling | 52 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brian Kari Hermanson | 444 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Brian Kim | 1038 Via Sanguinella St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Brian Kimberly Mueller | 758 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Brian Kimberly Mueller | 3811 Pecan Ct | | Manvel, TX 77578 | Homeowner | x | x | x | Unknown |
| Brian Meek | 95 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brian Meek | 4122 Long Cove Cir | | Corona, CA 92883 | Homeowner | x | x | x | Unknown |
| Brian Melinda Schumacher | 1035 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Brian Melinda Schumacher | 4 Starbrook Dr | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| Brian Ng | 182 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brian Ng | 1707 15th Ave | | San Francisco, CA 94122 | Homeowner | x | x | x | Unknown |
| Brian Robertson | 452 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Brian Robertson | 8018 E Santa Ana Canyon Rd | | Anaheim, CA 92808 | Homeowner | x | x | x | Unknown |
| Brian Singleton | 683 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Brian Tori Arboreen | 7 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Brian Trinidad | 278 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brian Trinidad | 3736 Ackerman Dr | | Los Angeles, CA 90065 | Homeowner | x | x | x | Unknown |
| Brian Yvonne Reeves | 688 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Bridgit Endicott | 108 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brooke Bohlke | 961 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Brooks Enterprises LLC | 206 Locust Valley Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brooks Enterprises LLC | 9101 W Sahara Ave 105 B34 | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Brooks Leigh Bowman | 931 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Brown Family | 9305 Perennial Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brown Family | 7155 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Brown Family | 337 Velino Ave | | Las Vegas, NV 89123 | Homeowner | x | x | x | Unknown |
| Bruce Arlene Belman | 933 Via Doccia Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Bruce Arlene Belman | 314 Longview Park Pl | | Louisville, KY 40245 | Homeowner | x | x | x | Unknown |
| Bruce Barrett | 9713 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bruce Barrett | 330 Blue Heron Ln | | Missoula, MT 59804 | Homeowner | x | x | x | Unknown |
| Bruce Frost | 9050 W Warm Springs Rd Unit 1033 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bruce Frost | 9050 W Warm Springs Rd Unit 1034 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bruce Frost | 9050 W Warm Springs Rd Unit 1036 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bruce Frost | 9050 W Warm Springs Rd Unit 2033 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bruce Jorgenson | 268 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bruce Jorgenson | 923 S 80th St | | Mesa, AZ 85208 | Homeowner | x | x | x | Unknown |
| Bruce Lora Lester | 7200 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Bruce Onak | 9050 W Tropicana Ave Unit 1119 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Bruce Rene McNeill | 7139 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bruce Rene McNeill | 15001 Spillman Ranch Loop | | Austin, TX 78738 | Homeowner | x | x | x | Unknown |
| Bruce Wallace | 7163 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bryan Barancik | 7163 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Bryan Carla Bertges | 7420 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Bryan Lowe | 281 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bryan Song Ngo | 179 Flying Hills Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bryan Song Ngo | 103 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Brynn Butzman | 193 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bubonocich Family | 94 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bud Jennifer Buehler | 9050 W Warm Springs Rd Unit 2015 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bud Jennifer Buehler | 7641 Rolling View Dr Unit 201 | | Las Vegas, NV 89149 | Homeowner | x | x | x | Unknown |
| Budzinski Family | 769 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Buenaventura Family | 415 Hidden Hole Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Buenaventura Family | 4262 Gallagher Rd | | Rio Oso, CA 95674 | Homeowner | x | x | x | Unknown |
| Buensolito Bonacua | 6877 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Buensolito Bonacua | 226 Bobolink Way | | Hercules, CA 94547 | Homeowner | x | x | x | Unknown |
| Bui Hoa | 7217 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Bunchhoeun Moniroth Long | 286 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bunchhoeun Moniroth Long | 5591 Panama Dr | | Buena Park, CA 90620 | Homeowner | x | x | x | Unknown |
| Burton Wilma Bass | 280 Scramble Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Burton Wilma Bass | 2406 Hardin Ridge Dr | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| Bussey Real Estate Holdings LLC | 131 Corey Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Bussey Real Estate Holdings LLC | 11329 Via Spiga Dr | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |
| Byron Irby | 465 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Byron Mills | 7411 Arborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| C C G Holdings LLC | 7521 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| C C G Holdings LLC | 6440 Sky Pointe Dr 140 268 | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| C Sherman Connie Price | 762 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| C Sinclair Martha Cottingham | 87 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cae Brad Swanger | 213 Via Mezza Luna Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Caleb Kathy Letourneau | 9050 W Warm Springs Rd Unit 1159 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Caliente Ventures LLC | 109 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Caliente Ventures LLC | 1394 Olso Ln | | San Jose, CA 95118 | Homeowner | x | x | x | Unknown |
| Calvin Chan | 101 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Calvin Lee | 192 Fortress Course Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Camanag Family | 418 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Camanag Family | 3605 Magnolia Ave | | Long Beach, CA 90806 | Homeowner | x | x | x | Unknown |
| Cameron Caldwell | 155 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cameron Evelyn Keene | 4619 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Cameron Properties LLC | 601 Over Par Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cameron Properties LLC | 3 Pereira Dr | | 3 Pereira Dr Devonshire | Homeowner | x | x | x | Unknown |
| Camille Castronuovo | 276 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Candace Hamrick | 1037 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Candace Hamrick | 513 Alexander Ave | | Las Vegas, NV 89106 | Homeowner | x | x | x | Unknown |
| Candace House | 9730 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Candace House | 3395 S Jones Blvd 415 | | Las Vegas, NV 89146 | Homeowner | x | x | x | Unknown |
| Candy Goodman | 4718 Ashington St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Canlas Family | 730 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Cao Family | 9746 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cao Family | 9747 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cao Family | 3626 Place De Louis | | San Jose, CA 95148 | Homeowner | x | x | x | Unknown |
| Carisa Restivo Paulbick | 4802 Stavanger Ln | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Carisa Restivo Paulbick | 8350 Sterling Harbor Ct | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Carl Arax Grigorian | 203 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carl Family | 544 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Carl Family | 6572 Kell Ln | | Las Vegas, NV 89156 | Homeowner | x | x | x | Unknown |
| Carl Forman | 796 Alder Green Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Carl Payne | 4673 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Carl Susan Dean | 6750 Pastel Camellia St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carla Stone | 7531 Arborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Carla Stone | 75 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Carletto Real Estate Vegas LLC | 7123 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Carletto Real Estate Vegas LLC | 7131 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Carletto Real Estate Vegas LLC | 30 E Neck Rd | | Huntington, NY 11743 | Homeowner | x | x | x | Unknown |
| Carlito Adelina Paule | 589 Via Di Parione Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Carlito Lolita Santos | 150 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carlito Lolita Santos | 18819 Fagan Ave | | Artesia, CA 90701 | Homeowner | x | x | x | Unknown |
| Carlo Lisa Lamarca | 4589 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Carlos Akemi Delosreyes | 98 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carlos Delasheras | 216 Via Luna Rosa Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Carlos Helen Ceballos | 4772 Lone Mesa Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Carlos Inguanzo | 389 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carlos Lolita Delrosario | 17 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carlos Lolita Delrosario | 1758 McCollum St | | Los Angeles, CA 90026 | Homeowner | x | x | x | Unknown |
| Carlson Family | 201 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carmela Ballon Lecaros | 107 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carmelita Wilfredo Maralit | 7107 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Carmelita Wilfredo Maralit | 36143 Carriage Dr | | Sterling Heights, MI 48310 | Homeowner | x | x | x | Unknown |
| Carmen Garner | 9050 W Warm Springs Rd Unit 1069 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carmen Garner | 189 Currie Ave | | Staten Island, NY 10306 | Homeowner | x | x | x | Unknown |
| Carmen Rose | 9286 Blue Flax Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carmen Rose | 9293 Blue Flax Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Carmen Rose | 9281 Blue Flax Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carmen Rose | 23 Quintessa Cir | | Las Vegas, NV 89141 | Homeowner | x | x | x | Unknown |
| Carmen Werner | 6866 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carmine Lorraine Ferrera | 527 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Carol Beiswenger | 162 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carol Beiswenger | 5600 Groveland Rd | | Holly, MI 48442 | Homeowner | x | x | x | Unknown |
| Carol Bruce Morgan | 7159 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Carol Callahan | 275 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carol Elliott | 913 Via Del Tramonto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Carol Grove | 1170 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Carol Grove | 1801 California St Ste 100 | | Denver, CO 80202 | Homeowner | x | x | x | Unknown |
| Carol Jacques | 7143 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Carol Jacques | 91 E Agate Ave Unit 409 | | Las Vegas, NV 89123 | Homeowner | x | x | x | Unknown |
| Carol Schill | 7123 S Durango Dr Unit 302 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Carol Schill | 7127 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Carol Schill | PO Box 2884 | | Rancho Cucamonga, CA 9172 | Homeowner | x | x | x | Unknown |
| Carol Schill | 10142 Northridge Dr | | Alta Loma, CA 91737 | Homeowner | x | x | x | Unknown |
| Caroline Morton | 129 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carolyn Garner | 208 Via Mezza Luna Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Carolyn Goodale | 200 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carolyn Sames | 379 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carotenuto Family | 198 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carpino Family | 212 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carpio Family | 9668 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carpio Family | 9425 S Madison St | | Burr Ridge, IL 60527 | Homeowner | x | x | x | Unknown |
| Carrie Cabos | 37 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carrington Family | 9753 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carrington Family | 1610 E Saint Andrew Pl B150 | | Santa Ana, CA 92705 | Homeowner | x | x | x | Unknown |
| Carter Family | 787 Telfer Ln | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Carter Family | 7845 Horsenettle St | | Las Vegas, NV 89149 | Homeowner | x | x | x | Unknown |
| Cartier Family | 1020 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Cartwright Family | 4583 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Carver Family | 301 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carver Family | 312 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Carver Family | 33 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cassel Family | 33 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Casterton Family | 785 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Catalano Family | 359 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Catherine John Baudoux | 759 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Catherine Picucci | 9050 W Warm Springs Rd Unit 2166 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Catherine Picucci | 7340 W Russell Rd Apt 1024 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Cayetano Jovy Pangan | 250 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cecilia Nervez | 286 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cecilia Nervez | PO Box 61186 | | Lafayette, LA 70596 | Homeowner | x | x | x | Unknown |
| Cecilia Ocampo | 42 Cobbs Creek Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cecilia Ocampo | 27531 Courtview Dr | | Valencia, CA 91354 | Homeowner | x | x | x | Unknown |
| Ceferino Mirla Bautista | 235 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ceferino Mirla Bautista | 980 W Pine Ave | | Roselle, IL 60172 | Homeowner | x | x | x | Unknown |
| Celestine Malcolm Jackson | 278 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Celestino Edith Cease | 196 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Celestino Edith Cease | 3241 Brandon St | | Pasadena, CA 91107 | Homeowner | x | x | x | Unknown |
| Celia Dante Arizabal | 324 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Celso Fielani Bumagat | 204 Via Luna Rosa Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Centeno Family | 6345 Lenaking Ave | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Center Green LLC | 423 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Center Green LLC | 7321 Sibley Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Cesar Lee | 9658 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cesar Lee | 8620 Remick Ave | | Sun Valley, NV 91352 | Homeowner | x | x | x | Unknown |
| Cesar Lilia Bregaudit | 1030 Via Nandina Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Cesar Lilia Bregaudit | 22163 Wind Flower Pl | | Santa Clarita, CA 91390 | Homeowner | x | x | x | Unknown |
| Cesar Nelia Picazo | 321 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cezar Alma Cuison | 9756 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cezar Alma Cuison | 4314 Cambria St | | Fremont, CA 94538 | Homeowner | x | x | x | Unknown |
| Chad Angela Ohira | 9734 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chad Kristen Mason | 274 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Chad Rosenberger | 9317 Perennial Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chan Family | 261 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Chan Family | 1 Forest Gate Cir | | Oak Brook, IL 60523 | Homeowner | x | x | x | Unknown |
| Chance Ojeda | 1220 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Chang Family | 339 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chang Family | 1549 Silver Ln | | Diamond Bar, CA 91765 | Homeowner | x | x | x | Unknown |
| Chang Kang | 161 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chang Shaoing Chang | 258 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chang Yu | 7147 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Chaodong Li | 89 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chaodong Li | 3269 Quail Hollow Dr | | Fairfield, CA 94534 | Homeowner | x | x | x | Unknown |
| Charina Aumentado | 121 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Charito Fe Biala | 111 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Charito Fe Biala | 6645 Babys Tear Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Charito Fe Biala | 476 Loch Lomond Ct | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Charito Fe Biala | 141 W Calayeras Blvd | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Charito Timoteo Paule | 568 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Charito Timoteo Paule | 6 Orino Ct | | Matawan, NJ 07747 | Homeowner | x | x | x | Unknown |
| Charkita McGhee | 7209 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Charlene Tibbs | 212 Via Luna Rosa Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Charles Clara Nagy | 1045 Via Camelia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Charles Dana Parker | 49 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Charles Doreen McKee | 7410 Arborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Charles Hawkins | 7135 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Charles Janice Prather | 84 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Charles Jill Hatfield | 1066 Via Saint Andrea Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Charles Joann Robbins | 7637 Falconwing Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Charles Joy Osborn | 448 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Charles Julia Wong | 22 Cobbs Creek Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Charles Lai | 278 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Charles Lai | 14446 Cabinda Dr | | Hacienda Heights, CA 91745 | Homeowner | x | x | x | Unknown |
| Charles Linda Corrente | 32 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Charles Nadine McDowell | 7163 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Charles Nadine McDowell | 418 Arthur St | | Gary, IN 46404 | Homeowner | x | x | x | Unknown |
| Charles Nicki Zarganis | 7241 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Charles Nicki Zarganis | 916 Evergreen Way | | Millbrae, CA 94030 | Homeowner | x | x | x | Unknown |
| Charles Rose Dy | 82 Rusty Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Charles Ruthy Stull | 9570 Verneda Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Charles Shepherd | 66 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Charles Snyder | 7185 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Charles Stowe | 797 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Charles Stowe | 5109 Stonewood Dr | | Riverside, CA 92506 | Homeowner | x | x | x | Unknown |
| Charles Tatosian | 73 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Charles Tatosian | 29005 Via Pasatiempo | | Laguna Niguel, CA 92677 | Homeowner | x | x | x | Unknown |
| Charles Taylor | 1055 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Charles Vonurff | 1011 Via Calderia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Charmaine Cenera | 9050 W Warm Springs Rd Unit 1129 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Charmaine Cenera | 6637 Sea Swallow St | | North Las Vegas, NV 89084 | Homeowner | x | x | x | Unknown |
| Chau Nguyen | 506 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chelsea Fowl | 1032 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Chelsea Gross | 243 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chelsea Gross | 3047 Via Sarafina Dr | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| Cheng Family | 314 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cheng Family | 20932 E Walnut Canyon Rd | | Walnut, CA 91789 | Homeowner | x | x | x | Unknown |
| Cherie Randall Klessig | 724 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Cherine Cope | 1041 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Cherise Tsujioka | 7167 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Cherlene Abendroth | 7119 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Cherlene Abendroth | 645 Lake Rd | | Glen Ellyn, IL 60137 | Homeowner | x | x | x | Unknown |
| Cherry Rodrigo | 111 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cheryl Bernard | 7119 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Cheryl Bernard | PO Box 336371 | | N Las Vegas, NV 89033 | Homeowner | x | x | x | Unknown |
| Cheryl Mowry | 480 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Cheryl Turek | 9050 W Warm Springs Rd Unit 2085 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cheryl Zinter | 1025 Via Latina St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Chester Sau Ng | 6861 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chester Sau Ng | 4600 Balboa St Apt A | | San Francisco, CA 94121 | Homeowner | x | x | x | Unknown |
| Chi Passarelli | 171 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chia wei Liu | 7127 S Durango Dr Unit 303 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Chiao Family | 406 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chiao Family | 10561 Tank House Dr | | Stockton, CA 95209 | Homeowner | x | x | x | Unknown |
| Chien Chiang | 24 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chien Chiang | 1711 N Lincoln St | | Stillwater, OK 74075 | Homeowner | x | x | x | Unknown |
| Chih Chou | 6851 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chih Chou | 1820 Country Knoll Pl | | Hacienda Heights, CA 91745 | Homeowner | x | x | x | Unknown |
| Chih chung Chen | 761 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Chiiko Hideki Sasaki | 201 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ching Family | 80 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ching Family | 519 Capuchino Dr | | Millbrae, CA 94030 | Homeowner | x | x | x | Unknown |
| Cho Family | 221 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cho Family | 10221 Centrepark Dr Apt 431 | | Houston, TX 77043 | Homeowner | x | x | x | Unknown |
| Chol Insook Kye | 512 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chol Kyong Kim | 188 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chol Kyong Kim | 205 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chol Kyong Kim | 212 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chol Kyong Kim | 200 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chol Kyong Kim | 7879 Elk Mountain St | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Chong Suk Pak | 319 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Choong Soo Beh | 388 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Choong Soo Beh | 1238 S 57th St | | Richmond, CA 94804 | Homeowner | x | x | x | Unknown |
| Chorng tao Yu | 191 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chow Chuang | 73 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chow Family | 9050 W Warm Springs Rd Unit 2103 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chow Family | PO Box 1731 | | Burlingame, CA 94011 | Homeowner | x | x | x | Unknown |
| Chris Alston | 1000 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Chris Alston | PO Box 6224 | | Kingman, AZ 86402 | Homeowner | x | x | x | Unknown |
| Chris Christina Whatley | 948 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Chris Joanne Spach | 796 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Christian Maria Sapit | 542 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christian Olsen | 195 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christian Pedersen | 169 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christian Sansano | 33 Cobbs Creek Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christian Sansano | 965 Looking Glass Dr | | Diamond Bar, CA 91765 | Homeowner | x | x | x | Unknown |
| Christina Antonucci | 9050 W Warm Springs Rd Unit 2053 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christina Madson | 7127 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Christina Madson | PO Box 1028 | | Santa Ynez, CA 93460 | Homeowner | x | x | x | Unknown |
| Christina Morgan | 6753 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christina Strickland | 788 Telfer Ln | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Christina Wiederholt | 7127 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Christina Wiederholt | 542 Los Dolces St | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |
| Christina Zila | 7107 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Christine Chan | 335 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christine Chan | 6311 Arrowhead Pl | | Los Angeles, CA 90068 | Homeowner | x | x | x | Unknown |
| Christine Kakavulias | 9050 W Warm Springs Rd Unit 2074 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christine Kakavulias | 3658 Ambergate Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Christine Tran | 9792 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christine Xie | 6836 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Bennett | 7115 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Christopher Billy Paris | 7131 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Christopher Brooks | 9256 Perennial Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Brooks | 79844 Dandelion Dr | | La Quinta, CA 92253 | Homeowner | x | x | x | Unknown |
| Christopher Carosella | 201 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Cheryl Hill | 347 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Elizabeth Simmons | 152 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Erickson | 9704 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Fava | 283 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Fava | 1026 W Webster Rd | | Royal Oak, MI 48073 | Homeowner | x | x | x | Unknown |
| Christopher Ford | 273 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Fuchs | 154 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Gleason | 6820 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Jennifer Seaquist | 200 Via Luna Rosa Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Christopher Jennifer White | 78 Olimar Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Jill Stevers | 1188 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Christopher Joy Striano | 260 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Kathleen Januik | 791 Alder Green Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Christopher Knowles | 7115 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |

Attachment F2
Homeowner Claims

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Christopher Knowles | 60 Louise White House Habellvill | | London Uk N 19 3 | Homeowner | x | x | x | Unknown |
| Christopher Laurene Hallman | 320 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Marisa Scarpulla | 241 Rustic Club Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Marisa Scarpulla | 2553 Pyramid Pines Dr | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| Christopher Mary Aldeguer | 282 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Christopher Mary Aldeguer | 8333 Highland Ranch St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Christopher Patricia Nance | 275 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Patricia Nance | 1194 Melia Pl | | Placentia, CA 92870 | Homeowner | x | x | x | Unknown |
| Christopher Peitsch | 7151 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Christopher Peters | 166 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Peters | 5002 Inker St | | Houston, TX 77007 | Homeowner | x | x | x | Unknown |
| Christopher Suzanne Taddei | 1061 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Christopher Suzanne Taddei | 3147 Crane Creek Pl | | Eagan, MN 55121 | Homeowner | x | x | x | Unknown |
| Christopher Taddei | 7131 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Christopher Taddei | 3147 Crane Creek Pl | | Eagan, MN 55121 | Homeowner | x | x | x | Unknown |
| Christopher Thweny | 7119 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Christopher Tromba | 7221 Eaglegate St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Christopher Trott | 9050 W Warm Springs Rd Unit 2066 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christopher Welch | 9050 W Tropicana Ave Unit 1177 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Christopher Yepes | 9311 Perennial Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christy Andersen | 276 Scramble Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Christy McKinley | 1057 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Chul soo Jo | 273 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chul soo Jo | 1113 Doyle Pl | | Mountain View, CA 94040 | Homeowner | x | x | x | Unknown |
| Chungu Lu | 7167 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Church Joshua and Stephanie | 1062 Via Saint Andrea Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Church Stephen | 7119 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Church Stephen | 405 912 Selkirk Ave | | Victoria BC V9A2V1 | Homeowner | x | x | x | Unknown |
| Churie Grose | 7163 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Chwen Lai Guo | 189 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chwen Lai Guo | 3906 S Pinehurst Cir | | Denver, CO 80235 | Homeowner | x | x | x | Unknown |
| Chwen Lee Guo | 131 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Chwen Lee Guo | 3906 S Pinehurst Cir | | Denver, CO 80235 | Homeowner | x | x | x | Unknown |
| Cindy Gentry | 465 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Cindy Gentry | 301 Main St Unit 7C | | San Francisco, CA 94105 | Homeowner | x | x | x | Unknown |
| Cindy Gregory | 8789 Las Olivas Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Cindy Robertson | 18 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Cirilo Rosanna Valdez | 218 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Citimortgage Inc | 9714 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Citimortgage Inc | 9671 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Citimortgage Inc | 1000 Technology Dr Ms 314 | | O Fallon, MO 63368 | Homeowner | x | x | x | Unknown |
| Citimortgage Inc | Cr Title Serv | | Ofalon, MO 63368 | Homeowner | x | x | x | Unknown |
| Claire Abreu | 168 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Clara Sbarra | 7189 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Clarence Linda Santos | 775 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Clarence Richwalski | 309 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Clark Diane Separate Property Tr | 372 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Claude Joann D Souza | 175 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Claude Joann D Souza | 624 Lynwood St | | Thousand Oaks, CA 91360 | Homeowner | x | x | x | Unknown |
| Claudette Allen | 1125 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Claudette Allen | 5181 Hickory Cir | | Cypress, CA 90630 | Homeowner | x | x | x | Unknown |
| Claudia Fundulea | 7173 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Claudia Mueller | 7103 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Claudio Isabel Baratcart | 110 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Clayton Hurst | 9674 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cleotilde Tulio | 7549 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Clifford Carmenchita Tejada | 7123 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Clifford Elsie Hanson | 7103 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Cline Reeves | 7220 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Clint Hall | 794 Alder Green Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Clinton Pamela House | 9682 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Clyde Ozella Anderson | 7217 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Clyde Ozella Anderson | 4511 Don Ricardo Dr Apt 1 | | Los Angeles, CA 90008 | Homeowner | x | x | x | Unknown |
| Co Orlie Uraca | 387 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Co Pablo | 4787 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Co Pablo | 705 Bermuda Dr | | San Mateo, CA 94403 | Homeowner | x | x | x | Unknown |
| Cobb Family | 556 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Cobb Family | 8663 W Sahara Ave | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Cody Hollis | 7131 S Durango Dr Unit 218 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Colin Fe McGregor | 7163 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Colin Fe McGregor | 8056 Old Exchange Dr | | Colorado Springs, CO 80920 | Homeowner | x | x | x | Unknown |
| Colin Gharrity | 7119 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Colin Seale | 4848 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Colleen Geoffrey Zimmer | 1041 Via Panfilo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Colleen Geoffrey Zimmer | 116 Boyd Ave | | Chittenango, NY 13037 | Homeowner | x | x | x | Unknown |
| Collins Family | 9680 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Concetta Antonio Bertolami | 6682 Bristow Falls Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Concetta Antonio Bertolami | 2720 Tidewater Ct | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Conchita Boquiren | 341 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Conchita Boquiren | 19925 Ralph St | | Walnut, CA 91789 | Homeowner | x | x | x | Unknown |
| Conner Family | 8 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Connie Carpenter | 43 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Connie Ficarrotta | 35 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Connie Henderson | 916 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Connie Henderson | 65 River Pointe Dr | | Winnipeg MB R2M 5N7 | Homeowner | x | x | x | Unknown |
| Connie Lam | 561 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Connie Lam | 3215 Hawkwood Rd | | Diamond Bar, CA 91765 | Homeowner | x | x | x | Unknown |
| Connie Lu | 316 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Connie Lu | 9 Legend Hills Dr | | Edgewater, NJ 07020 | Homeowner | x | x | x | Unknown |
| Conrad Speranza Penn | 9050 W Warm Springs Rd Unit 2011 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Conrad Speranza Penn | 10423 Greta Ave | | Buena Park, CA 90620 | Homeowner | x | x | x | Unknown |
| Conrado Cristina Yabut | 141 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Conrado Elizabeth Lazo | 9050 W Warm Springs Rd Unit 1017 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Conrado Elizabeth Lazo | 9050 W Warm Springs Rd Unit 1018 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Conrado Elizabeth Lazo | 98 1637 Kiawe St | | Aiea, HI 96701 | Homeowner | x | x | x | Unknown |
| Conrado Elsa Garcia | 257 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Conrado Elsa Garcia | 924 Woodspring Pl | | Diamond Bar, CA 91765 | Homeowner | x | x | x | Unknown |
| Conroy Family | 6723 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Consolacion Bonifacio Pabo | 182 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Consolacion Bonifacio Pabo | 611 E Realty St | | Carson, CA 90745 | Homeowner | x | x | x | Unknown |
| Constance Carter | 1025 Via Panfilo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Constance Carter | 16200 Golden View Dr | | Anchorage, AK 99516 | Homeowner | x | x | x | Unknown |
| Constance Esposito | 7400 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Constantin Alice Abcarian | 7189 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Constantin Alice Abcarian | 5350 White Oak Ave Apt 410 | | Encino, CA 91316 | Homeowner | x | x | x | Unknown |
| Cook Family | 181 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cooley Family | 324 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Cooley Family | 1993 S Mesa Dr | | Palm Springs, CA 92264 | Homeowner | x | x | x | Unknown |
| Cooley Family | 7421 Arborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Cooley Family | 7421 Aborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Cooper Family | 7208 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Cooper Family | 7595 W Camero Ave | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Copple Family | 393 Highland Hills Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Copple Family | 3660 Grand Ave | | Des Moines, IA 50312 | Homeowner | x | x | x | Unknown |
| Corazon Almeda | 85 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Corazon Mojica | 79 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Corazon Mojica | 2704 E Division St | | National City, CA 91950 | Homeowner | x | x | x | Unknown |
| Corazon Oscar Torres | 233 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Corazon Oscar Torres | 1599 Altham Ct | | San Jose, CA 95132 | Homeowner | x | x | x | Unknown |
| Corey Tang | 536 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Corinne Halford | 7131 S Durango Dr Unit 103 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Corinne Halford | 8951 Lanta Island Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Corinne Milan | 9268 Blue Flax Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cory Ahn | 321 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cory Mingo | 989 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Cory Susan Wilson | 573 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cory Susan Wilson | 3411 W River Dr | | Mequon, WI 53097 | Homeowner | x | x | x | Unknown |
| Countrywide Home Loans Inc | 153 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Countrywide Home Loans Inc | 136 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Countrywide Home Loans Inc | 43 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Countrywide Home Loans Inc | 400 Countrywide Way Sv 88 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Countrywide Home Loans Inc | 400 Countrywide Way Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Craig Christine Kinzer | 7241 Tealwood St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Craig Hammond | 9050 W Warm Springs Rd Unit 2177 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Craig Johnson | 9050 W Tropicana Ave Unit 1154 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Craig Johnson | 49 Relda St | | Plainview, NY 11803 | Homeowner | x | x | x | Unknown |
| Craig Kristin Pasco | 7213 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Craig Lumpp | 9050 W Tropicana Ave Unit 1122 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Craig Maria Wilkinson | 789 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Cristi Olson | 39 Indian Run Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cristina Marquez | 7119 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Cristina Sanedrin | 7159 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Cristopher Zepeda | 299 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Crowder Family | 15 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cruz Family | 547 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Cruz Family | 20238 Chickasaw Rd | | Apple Valley, CA 92307 | Homeowner | x | x | x | Unknown |
| Cruz Family | 181 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cruz Family | 1056 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Cruz Family | 1084 San Miguel Canyon Rd Apt J | | Watsonville, CA 95076 | Homeowner | x | x | x | Unknown |
| Cruz Family | 15203 11th St Ste C | | Victorville, CA 92395 | Homeowner | x | x | x | Unknown |
| Crystal Grayot | 7189 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Culpepper Family | 9050 W Warm Springs Rd Unit 2083 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Culpepper Family | 2612 W 134th Pl | | Gardena, CA 90249 | Homeowner | x | x | x | Unknown |
| Curtis Ching | 7111 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Curtis Ching | 98 1234 Iliee Pl | | Aiea, HI 96701 | Homeowner | x | x | x | Unknown |
| Curtis Family | 7530 Red Cinder St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Curtis Sharon Enk | 9750 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cynthia Donald | 770 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Cynthia Hunter | 1024 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Cynthia Owens Thompson | 9460 Los Cotos Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Cynthia Schuman | 9279 Dames Rocket Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Cynthia Tafoya | 7173 S Durango Dr Unit 302 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Cynthia Tafoya | 6816 Williams Island Ct | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| D and N Nevada Holdings LLC | 373 Blue Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| D and N Nevada Holdings LLC | 3993 Howard Hughes Pkwy Ste 830 | | Las Vegas, NV 89169 | Homeowner | x | x | x | Unknown |
| D and S Castings Inc | 7123 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| D and S Castings Inc | 300 Whitehead Rd | | Hamilton, NJ 08619 | Homeowner | x | x | x | Unknown |
| D D M Properties LLC | 256 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| D D M Properties LLC | 9653 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| D D M Properties LLC | 425 Anten Gulley Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| D Family | 399 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| D Family | 2126 Orchard Mist St | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| D LPaws LLC | 9739 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| D LPaws LLC | 9762 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| D LPaws LLC | 3993 Howard Hughes Pkwy Ste 830 | | Las Vegas, NV 89169 | Homeowner | x | x | x | Unknown |
| D Rao Jaya Prasad | 11 Sunshine Coast Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| D S C Holdings LLC | 925 Via Doccia Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| D S C Holdings LLC | 2106 Sewee Indian Ct | | Mt Pleasant, SC 29466 | Homeowner | x | x | x | Unknown |
| Dahwei Wu | 494 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daily Family | 7410 Apple Springs Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Daisy Tolentino | 9050 W Warm Springs Rd Unit 2163 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daisy Tolentino | 4502 Eastbrook Ave | | Lakewood, CA 90713 | Homeowner | x | x | x | Unknown |
| Dale Ann Michaelson | 1028 Via Gallia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Dale Ann Michaelson | 1021 N Crescent Heights Blvd | | Los Angeles, CA 90046 | Homeowner | x | x | x | Unknown |
| Dale Hiramoto | 7189 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Dale Leslie Kunkel | 9050 W Warm Springs Rd Unit 2141 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dale Leslie Kunkel | 6331 N Whaleback Pl | | Tucson, AZ 85750 | Homeowner | x | x | x | Unknown |
| Dale Menning | 241 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Dale Victoria Baldisseri | 9050 W Warm Springs Rd Unit 1165 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dale Victoria Baldisseri | 324 Rolling Hills Ave | | San Mateo, CA 94403 | Homeowner | x | x | x | Unknown |
| Dalida Sanfrancisco | 286 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Damasceno Magdalena Maglalang | 217 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Damien Patton | 936 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Damon Masaki | 1077 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Dan George | 6729 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dana Dicillo | 9050 W Tropicana Ave Unit 1157 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Dana Shivers | 7189 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Dani Kurtz | 792 Alder Green Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Danie Rossi | 6824 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Armstrong | 191 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Armstrong | 10279 Evening Primrose Ave | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Daniel Bonita Miramontes | 291 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Bonita Miramontes | 1221 Hibiscus St | | Upland, CA 91784 | Homeowner | x | x | x | Unknown |
| Daniel Brennan | 9050 W Warm Springs Rd Unit 1102 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Brennan | 531 Willow Rd E 2 | | Staten Island, NY 10314 | Homeowner | x | x | x | Unknown |
| Daniel Brianna Wesolowski | 632 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Briggs | 940 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Daniel Charlene Siciliano | 47 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Daniel Croce | 129 Standing Stone St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Deborah Evertsz | 7147 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Daniel Deborah Evertsz | 39 Pelleria Dr | | American Canyon, CA 94503 | Homeowner | x | x | x | Unknown |
| Daniel Deborah Lyons | 6759 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Donahue | 329 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Donahue | 7831 W 95th St | | Bloomington, MN 55438 | Homeowner | x | x | x | Unknown |
| Daniel Elisa Cabal | 181 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Elisa Cabal | 228 Hookano St | | Hilo, HI 96720 | Homeowner | x | x | x | Unknown |
| Daniel Entenberg | 383 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Espinoza | 270 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Goodall | 257 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Daniel Gosselin | 7155 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Daniel Hoffman | 7115 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Daniel Hoshiyama | 7231 Chaparral Cove Ln | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Daniel Hoshiyama | 1436 Moraga St | | San Francisco, CA 94122 | Homeowner | x | x | x | Unknown |
| Daniel Hunter | 38 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Daniel Judy Delrossi | 7741 Falconwing Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Daniel Keys | 7173 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Daniel Keys | PO Box 314 | | Roxbury, CT 06783 | Homeowner | x | x | x | Unknown |
| Daniel Kovachev | 131 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Linda Marie Kot | 7817 Falconwing Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Daniel Linda Marie Kot | 9025 Rockville Ave | | Las Vegas, NV 89143 | Homeowner | x | x | x | Unknown |
| Daniel Lynch | 202 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Maria Pacheco | 102 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel McGinn | 1028 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Daniel Park | 377 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Phee | 149 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daniel Seaver | 469 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Daniel Westmeyer | 928 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Daniela Slaveva | 252 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Danielle Keith Dunigan | 744 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Danielle Vetter | 294 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Danilo Abinales | 482 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Danilo Emma Mupas | 93 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Danilo Emma Mupas | 1087 Moonstone Pl | | Chula Vista, CA 91913 | Homeowner | x | x | x | Unknown |
| Danilo Lolita Fontillas | 270 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Danilo Lolita Fontillas | 294 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Danilo Lolita Fontillas | 12091 Edgecliff Ave | | Sylmar, CA 91342 | Homeowner | x | x | x | Unknown |
| Danilo Manapat | 337 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Danilo Manapat | 1011 Rolling Rdg | | New Windsor, NY 12553 | Homeowner | x | x | x | Unknown |
| Danilo Yolanda Manalo | 134 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Danilo Yolanda Manalo | 1052 Teakwood St | | Oxnard, CA 93033 | Homeowner | x | x | x | Unknown |
| Daniyal Ziyad | 4808 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Danny Donna Dodson | 6814 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Danny Hou | 242 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Danny Miranda | 1074 Via Capassi Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Danny Nguyen | 189 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Danny Soloman | 7167 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Danny Tran So | 285 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Danny Violeta Oliva | 149 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Danny Violeta Oliva | 154 Agate Way | | Hercules, CA 94547 | Homeowner | x | x | x | Unknown |
| Danny Winegar | 1204 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Danny Yun Kim | 9463 Castillana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Dannys Alvarez | 9729 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Darbee Smith | 7143 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Darbee Smith | 8336 Jeremiahs Lodge Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Darby Rowena Garcia | 1028 Via Sacra St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Darby Rowena Garcia | PO Box 315 | | Union City, CA 94587 | Homeowner | x | x | x | Unknown |
| Darcy Zavislak | 519 Via Garofano Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Darin Darin Hershey | 684 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Darin Darin Hershey | 640 E Horizon Dr | | Henderson, NV 89015 | Homeowner | x | x | x | Unknown |
| Darin Jeannie Olson | 7135 S Durango Dr Unit 217 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Darina Gueorguieva | 7111 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Darina Gueorguieva | Al Mankhool Rd | | Al Durrah 3 Bldg App 702 Bur | Homeowner | x | x | x | Unknown |
| Darla Maclean | 7147 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Darla Maclean | 10316 Willamette Pl | | Las Vegas, NV 89134 | Homeowner | x | x | x | Unknown |
| Darrel Hanway | 268 Tie Breaker Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Darrell Ruth Jackson | 327 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Darren Canada Lytle | 321 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Darren Canada Lytle | PO Box 9023 | | Rapid City, SD 57709 | Homeowner | x | x | x | Unknown |
| Darren Hoelzle | 246 Rustic Club Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Darren Lauren Kaneshiro | 763 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Darren Lauren Kaneshiro | 2600 Campeche Ct | | San Ramon, CA 94583 | Homeowner | x | x | x | Unknown |
| Darren Wang | 9681 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Darren Wang | 289 Hester Ave | | San Francisco, CA 94134 | Homeowner | x | x | x | Unknown |
| Darrin Heather Bagnuolo | 9570 Castillana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Darrin Heather Bagnuolo | 5126 Somerset Dr | | Las Vegas, NV 89120 | Homeowner | x | x | x | Unknown |
| Darrin Sandy Schettler | 16 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Darryl Kelly McCullough | 282 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Daryl Michelle Gilmore | 7411 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Dashar Investments LLC | 9269 Blue Flax Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dashar Investments LLC | 350 S Center St Ste 500 | | Reno, NV 89501 | Homeowner | x | x | x | Unknown |
| Dave Domingo | 6695 Aviston St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dave Domingo | 13611 Onyx Ct | | Lathrop, CA 95330 | Homeowner | x | x | x | Unknown |
| David Adella Torchy | 175 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Anguiano | 7240 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| David Baker | 7185 S Durango Dr Unit 112 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| David Botbyl | 1028 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| David Botbyl | 1028 Via Candle Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| David Brent | 108 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Brent | 4302 Pickwick Cir | | Huntington Beach, CA 92649 | Homeowner | x | x | x | Unknown |
| David Carolyn Miller | 566 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Carolyn Miller | 16835 Algonquin St 481 | | Huntington Beach, CA 92649 | Homeowner | x | x | x | Unknown |
| David Cathleen Wuerth | 7119 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| David Cathleen Wuerth | 4 North 171 Wiant Rd | | West Chicago, IL 60185 | Homeowner | x | x | x | Unknown |
| David Corrado | 31 Indian Run Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Corrado | 362 Longspur Rd | | Highland Hts, OH 44143 | Homeowner | x | x | x | Unknown |
| David Due | 7147 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| David Elizabeth McDonald | 7131 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| David Elizabeth McDonald | 10486 Stonewillow Dr | | Parker, CO 80134 | Homeowner | x | x | x | Unknown |
| David Failloux | 371 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Failloux | 91 E Agate Ave Unit 409 | | Las Vegas, NV 89123 | Homeowner | x | x | x | Unknown |
| David Family | 262 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Family | 41 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Fencl | 63 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| David Gonzalez | 7107 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| David Gorka | 395 Apple River Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Griselda McCasey | 9050 W Warm Springs Rd Unit 2055 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Griselda McCasey | 7311 Citrus Valley Ave | | Corona, CA 92880 | Homeowner | x | x | x | Unknown |
| David Guetzkow | 7143 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| David Huckabay | 121 Hazelmere Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Janet Myers | 455 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Janet Myers | 23 W 6th St | | Antioch, CA 94509 | Homeowner | x | x | x | Unknown |
| David Janet Prakken | 7131 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| David Janet Prakken | 4939 Conrad Ct | | San Diego, CA 92117 | Homeowner | x | x | x | Unknown |
| David Jennifer Byron | 9050 W Warm Springs Rd Unit 2096 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Jennifer Byron | 32434 Campo Dr | | Temecula, CA 92592 | Homeowner | x | x | x | Unknown |
| David Joanne Stearn | 9050 W Warm Springs Rd Unit 1146 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Joanne Stearn | 22765 Sparrowdell Dr | | Calabasas, CA 91302 | Homeowner | x | x | x | Unknown |
| David Kamilah Word | 289 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| David Kasem | 7520 Brittlethorne Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| David Kristy Hayes | 52 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| David Laurie Kellaway | 7163 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| David Laurie Kellaway | 2975 Lullingstone St | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| David Lee | 507 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Lee | 7752 Bear Ridge St | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| David Leslie Smythmorse | 7212 Eaglegate St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| David Lew | 6742 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Lew | 2448 Pepperdale Dr | | Rowland Heights, CA 91748 | Homeowner | x | x | x | Unknown |
| David Lien Gordon | 43 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Linda Zanders | 238 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Lisa Satory | 59 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| David Lo | 609 Over Par Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Lukkana Hodge | 394 Highland Hills Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Lynda Leavitt | 35 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| David Marean Braucher | 1073 Via Saint Andrea Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| David Melissa Gardner | 9661 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Mira Kim | 208 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Mira Kim | 187 Real Long Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Morrow | 795 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| David Nizowitz | 765 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| David Patricia Miller | 335 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Patricia Miller | 405 Crystal Dr | | Grants Pass, OR 97527 | Homeowner | x | x | x | Unknown |
| David Peggy Jackson | 1022 Via Nandina Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| David Raff | 9050 W Tropicana Ave Unit 1124 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| David Raff | 525 N Sycamore Ave Apt 313 | | Los Angeles, CA 90036 | Homeowner | x | x | x | Unknown |
| David Renee Rowlett | 687 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| David Rizzo | 9050 W Warm Springs Rd Unit 1120 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Rizzo | 2215 Utopia Pkwy | | Whitestone, NY 11357 | Homeowner | x | x | x | Unknown |
| David Sandra Henderson | 7135 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| David Scherer | 6638 Babys Tear Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Scherer | 937 Granger Farm Way | | Las Vegas, NV 89145 | Homeowner | x | x | x | Unknown |
| David Scialabba | 9050 W Warm Springs Rd Unit 1097 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Scott Goodman | 9050 W Tropicana Ave Unit 1125 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| David Shafshak | 9695 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Sharon Chinn | 9263 Blue Flax Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Sharon Chinn | 5601 Laguna Park Dr | | Elk Grove, CA 95758 | Homeowner | x | x | x | Unknown |
| David Sonja Hand | 9593 Verneda Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| David Sperry | 7103 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| David Steinbrook | 554 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Stephen Seto | 9050 W Warm Springs Rd Unit 2044 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Stephen Seto | 1750 Grant Ave Apt D | | San Francisco, CA 94133 | Homeowner | x | x | x | Unknown |
| David Strong | 1089 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| David Strong | PO Box 90744 | | Henderson, NV 89009 | Homeowner | x | x | x | Unknown |
| David Summers | 1052 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| David Summers | 806 Buchanan Blvd 175 | | Boulder City, NV 89005 | Homeowner | x | x | x | Unknown |
| David Susan Lloyd | 85 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Vapnitsky | 195 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Vivanco | 291 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Vivanco | PO Box 39459 | | Downey, CA 90239 | Homeowner | x | x | x | Unknown |
| David Vo | 1017 Via Sacra St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| David Vo | 9550 Bolsa Ave Ste 106 | | Westminster, CA 92683 | Homeowner | x | x | x | Unknown |
| David Yanagi | 115 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Yerick | 9297 Dames Rocket Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| David Yupin Shackelford | 470 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Davy Deanna Chavarria | 1052 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Davy Deanna Chavarria | 11834 Calle Deposito | | El Cajon, CA 92019 | Homeowner | x | x | x | Unknown |
| Dawn Anderson | 9050 W Warm Springs Rd Unit 1072 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dawn Francis | 276 White Bluffs St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dawn Kearns | 1045 Via Panfilo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Dawn Riddle | 384 Highland Hills Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dawn Stepien | 7185 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Daysi Christopher Vancleef | 6724 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dean Lazarkis | 8734 Stockholm Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Dean Osafi | 4796 Frankfurt Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dean Susanne Griffith | 7540 Red Cinder St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Dean Tajima | 7167 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Deandra Young | 9050 W Warm Springs Rd Unit 2153 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Deann Boise | 7123 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Deann Boise | 7412 Bedford Pine Ct | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Deanna Dobek | 7111 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Deanna Dobek | 504 Beckton Park Ave | | Las Vegas, NV 89178 | Homeowner | x | x | x | Unknown |
| Debbie Amy Wong | 340 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Debora Pope | 396 Apple River Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Deborah Anderson | 9050 W Warm Springs Rd Unit 2050 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Deborah Berlin | 7143 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Deborah Berlin | 4 Horizon Rd Apt 630 | | Fort Lee, NJ 07024 | Homeowner | x | x | x | Unknown |
| Deborah Bielak | 7107 S Durango Dr Unit 314 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Debra Michael Brown | 7173 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Debra Stefan | 77 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Deenamma John | 620 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Delarosa Family | 133 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Delarosa Family | 489 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Delarosa Family | 275 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Delayo Family | 32 Lakewood Cir | | San Mateo, CA 94402 | Homeowner | x | x | x | Unknown |
| Deletto Family | 1044 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Deme Manzur | 465 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Demetrius Darelyn Finister | 278 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Demetrius Darelyn Finister | 9050 W Tropicana Ave Unit 1164 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Denise Longo | 643 Chervil Valley Dr | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |
| Denise Washington | 83 Rusty Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Denitza Gasali | 7221 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Denitza Larsen | 214 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Denitza Larsen | 1031 Via Calderia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Dennis Alison Carter | 1031 Via Caleria Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Dennis Brotarlo | 7127 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Dennis Brotarlo | 7119 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Dennis Dorothy Frook | 30706 Tidewater Dr | | Union City, CA 94587 | Homeowner | x | x | x | Unknown |
| Dennis Dorothy Frook | 437 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Dennis Fusi | 5740 Sumrall Way | | Reno, NV 89502 | Homeowner | x | x | x | Unknown |
| Dennis Fusi | 151 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dennis Jessica Arca | 9823 Newville Ave | | Downey, CA 90240 | Homeowner | x | x | x | Unknown |
| Dennis Jessica Arca | 959 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Dennis Kathleen Kachinsky | 4830 Elridge Dr | | Rancho Palos Verdes, CA 902 | Homeowner | x | x | x | Unknown |
| Dennis Luningning Favis | 196 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dennis Luningning Favis | 223 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dennis Medina | 19348 Winged Foot Cir | | Northridge, CA 91326 | Homeowner | x | x | x | Unknown |
| Dennis Medina | 9050 W Warm Springs Rd Unit 1111 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dennis Michelle Piedra | 7110 Atheling Way | | West Hills, CA 91307 | Homeowner | x | x | x | Unknown |
| Dennis Nanacy Krzeminski | 132 Cooks Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dennis Nanacy Krzeminski | 61 Sunshine Coast Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dennis Regan | 22526 Porter St | | Novi, MI 48374 | Homeowner | x | x | x | Unknown |
| Dennis Regan | 52 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dennis Suellen Pirages | PO Box 670 | | Lincoln City, OR 97367 | Homeowner | x | x | x | Unknown |
| Dennis Tessa Khanh | 608 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Dennis Wendy Peck | 4649 Stuttgart St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Deoki Shanta Sharma | 231 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Deoki Shanta Sharma | 9050 W Warm Springs Rd Unit 2099 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Deperio santos Family | 5 Harvest Ln | | Freehold, NJ 07728 | Homeowner | x | x | x | Unknown |
| Deperio santos Family | 187 Fortress Course Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Deperio santos Family | 193 Fortress Course Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Derbew Abrehet Negash | 4391 Lardo Cantata St | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Derek Dinehart | 4777 Ashington St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Derek Sola | 7151 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Derentz Family | 9050 W Tropicana Ave Unit 1178 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Desert Luck LLC | 527 Via Garofano Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Desert Luck LLC | 9050 W Warm Springs Rd Unit 1035 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Desert Luck LLC | 9050 W Warm Springs Rd Unit 2035 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Desiree Miller | R Rossi | | Millersville, MD 21108 | Homeowner | x | x | x | Unknown |
| Deuteronomy s Promise LLC | 7189 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Deuteronomy s Promise LLC | 51 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Deva McTear | 785 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Devon Garratt | 9050 W Warm Springs Rd Unit 2165 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Devon Turner | 277 Caddy Bag Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Devries Family | 7143 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Devries Family | 34 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Devries Family | 91 Sunshine Coast Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Devries S W LLC | 52 Sunshine Coast Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Devries S W LLC | 9050 W Warm Springs Rd Unit 2040 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Deyu Gong | 8299 Hawkshead SE | | Byron Center, MI 49315 | Homeowner | x | x | x | Unknown |
| | 617 Over Par Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Deyu Gong | 1248 Bretmoor Way | | San Jose, CA 95129 | Homeowner | x | x | x | Unknown |
| Dian Neschev | 15 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Diana Bryson Dikes | 473 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Diana Paris | 370 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Diane Fox | 7224 Eaglegate St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Diane Klanitz | 4786 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Diane Roth | 194 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Diane Roth | PO Box 81746 | | Las Vegas, NV 89180 | Homeowner | x | x | x | Unknown |
| Diaz Family | 9558 Verneda Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Diaz Family | 1121 Raposa Dr | | San Jose, CA 95121 | Homeowner | x | x | x | Unknown |
| Diena Liu | 280 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Diena Liu | 277 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Diena Liu | 191 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dimario Family | 9262 Dames Rocket Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dirk Griffith | 272 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dirk Michelle Feinblatt | 791 Telfer Ln | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Divina Estavilla | 162 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Divina Estavilla | 340 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dixon Christine Keller | 221 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dmitry Kosoy | 241 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dmitry Kosoy | 7548 Hampton Ave Apt 302 | | West Hollywood, CA 90046 | Homeowner | x | x | x | Unknown |
| Dmitry Lyudmila Vorobiev | 361 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dmytro Pavlenko | 7123 S Durango Dr Unit 303 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Dobbs Family | 7155 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Dobbs Family | 222 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dody Gilenson | 7167 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Dolores Kennedy | 9217 Tulip Trestle Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Domenico Ferraro | 187 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dominador Josefina Suguitan | 6698 Roanoke Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dominador Josefina Suguitan | 189 Summerwind Dr | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Dominga Remegio Alegado | 9050 W Warm Springs Rd Unit 2082 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Domingo Nenita Corpuz | 360 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Domingo Nenita Corpuz | 5080 Hanawai St Apt G | | Lahaina, HI 96761 | Homeowner | x | x | x | Unknown |
| Domus Family | 690 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Don Domina Alvarico | 6470 Aether St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Don Hamlin | 7163 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Don Lucier | 224 Locust Valley Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Don Mungcal | 308 White Bluffs St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Don Mungcal | 255 S Grand Ave Ste 204 | | Los Angeles, CA 90012 | Homeowner | x | x | x | Unknown |
| Don Posadas | 284 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Don Posadas | 1345 Carlton Dr | | Glendale, CA 91205 | Homeowner | x | x | x | Unknown |
| Donald Debbie Tyree | 9050 W Warm Springs Rd Unit 2105 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Donald Debbie Tyree | 28692 W Harvest Glen Cir | | Cary, IL 60013 | Homeowner | x | x | x | Unknown |
| Donald Jaclyn Palmer | 9690 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Donald Klement | 956 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Donald Lisa Anderson | 7411 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Donald Maria Moscato | 231 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Donald Maria Moscato | 1513 71st St | | Darien, IL 60561 | Homeowner | x | x | x | Unknown |
| Donald Marie Sears | 6783 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Donald Rech | 103 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Donald Rech | 1240 24 Th Rd | | Ulysses, NE 68669 | Homeowner | x | x | x | Unknown |
| Donald Reynolds | 7111 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Donald Robyn Vines | 7204 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Donald Snyder | 4711 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Donald Tracy Manning | 54 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Donaldson Family | 349 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dong Cho | 343 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dong Cho | 21812 Sheppard Dr | | Eagle River, AK 99577 | Homeowner | x | x | x | Unknown |
| Dong Family | 7143 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Dong Family | 1165 Helen Dr | | Millbrae, CA 94030 | Homeowner | x | x | x | Unknown |
| Dong Kim | 159 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dong Kitty Lee | 123 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Donna Benjamin Owyoung | 270 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Donna Benjamin Owyoung | 2213 Delvin Way | | South San Francisco, CA 9408 | Homeowner | x | x | x | Unknown |
| Donna Duke | 7189 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Donna Hruska | 574 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Donna Kokosky | 997 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Donna Liu | 535 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Doran Kerry Blanchfield | 7208 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Dorian Family | 101 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dorian Family | 10300 Charleston Blvd 13 249 | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Doris Barton | 280 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Doris Barton | 9420 Angelfish Dr | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Doris Basil Ibegbulam | 1029 Via Latina St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Doris Miller | 7159 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Dorothy Cherene | 7167 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Doug Pfannenstiel | 1032 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Dougall Family | 11 Indian Run Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Douglas Busch | 7510 Bridlehorne Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Douglas Halwa | 374 Blue Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Douglas Halwa | 8949 107A Ave | | Grand Prairie AB | Homeowner | x | x | x | Unknown |
| Douglas Jane Bell | 750 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Douglas Jill Forester | 280 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Douglas Kimberly Eckrote | 55 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Douglas Kimberly Eckrote | 4484 Normandy Ct | | Long Grove, IL 60047 | Homeowner | x | x | x | Unknown |
| Douglas Mona Canada | 464 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Douglas Patricia Foertsch | 976 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Douglas Sylvia Einfeld | 599 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Douglas Sylvia Einfeld | 435 Casa Rio Dr | | Kelowna BC V1Z 3L6 | Homeowner | x | x | x | Unknown |
| Douglas Vetter | 9050 W Warm Springs Rd Unit 1121 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Douglas Vetter | 1133 Westchester Ave | | White Plains, NY 10604 | Homeowner | x | x | x | Unknown |
| Drazan Tanja Marinovic | 195 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Drew Baker | 9271 Orchid Pansy Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Drina Fried | 1035 Via Sanguinella St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Drina Fried | 120 Westbluff Ct | | Bakersfield, CA 93305 | Homeowner | x | x | x | Unknown |
| Dror Midany | 6772 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Duk Yong Chong | 373 Highland Hills Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Duke Family | 6778 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Duke Family | 59 Big Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dulce Geraldo Matias | 495 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dunn Leasing LLC | 9705 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dunn Leasing LLC | PO Box 28100 | | Las Vegas, NV 89126 | Homeowner | x | x | x | Unknown |
| Duo Darlison | 7189 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Duo Darlison | 10809 Silver Lace Ln | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Dusko Lidija Zivanovic | 9699 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dustin Fitz | 242 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dwight Guia Cabellon | 472 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Dwight Guia Cabellon | 8382 Snowden Ave | | Panorama City, CA 91402 | Homeowner | x | x | x | Unknown |
| Dwight Harris | 788 Craigmark Ct | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Dwillis Family | 799 Telfer Ln | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Dwillis Family | PO Box 62055 | | Boulder City, NV 89006 | Homeowner | x | x | x | Unknown |
| Eade Family | 64 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eamon Jessie Springall | 134 Corey Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Earl Pointer | 9258 Prairie Aster Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Earl Pointer | 5011 Pachic Village Dr | | Carpinteria, CA 93013 | Homeowner | x | x | x | Unknown |
| Earl Wong | 9668 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Earnest Elliott | 157 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Earnest Rachel Coe | 247 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eastgate Realty Corp | 9050 W Warm Springs Rd Unit 1025 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eastgate Realty Corp | 9050 W Warm Springs Rd Unit 1028 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eastgate Realty Corp | 7010 165th Pl SW | | Edmonds, WA 98026 | Homeowner | x | x | x | Unknown |
| Eastgate Realty Corporation | 9050 W Warm Springs Rd Unit 1026 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eastgate Realty Corporation | 9050 W Warm Springs Rd Unit 1027 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eastgate Realty Corporation | 9050 W Warm Springs Rd Unit 2025 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eastgate Realty Corporation | 9050 W Warm Springs Rd Unit 2026 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eastgate Realty Corporation | 9050 W Warm Springs Rd Unit 2027 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eastgate Realty Corporation | 9050 W Warm Springs Rd Unit 2028 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eastgate Realty Corporation | 7019 165th Pl SW | | Edmonds, WA 98026 | Homeowner | x | x | x | Unknown |
| Echeverria Family | 202 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Echeverria Family | PO Box 7696 | | Ventura, CA 93006 | Homeowner | x | x | x | Unknown |
| Eclips Family | 343 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ed Paige Song | 366 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eddie Abundia Pancipanci | 577 Over Par Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eddie Abundia Pancipanci | 87 126 Helelua St Apt D202 | | Waianae, HI 96792 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Eddie Fannie Lam | 211 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eddie Fannie Lam | 1172 Earnest St | | Hercules, CA 94547 | Homeowner | x | x | x | Unknown |
| Eddie Hunter | 7135 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Eddy li Yin | 364 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eddy li Yin | 1129 Fairview Ave Unit C2 | | Arcadia, CA 91007 | Homeowner | x | x | x | Unknown |
| Ederlyn Arnulfo Alcaraz | 9712 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edgar Camey | 9050 W Warm Springs Rd Unit 1067 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edgar Camey | 307 Yoakum Pkwy Apt 1508 | | Alexandria, VA 22304 | Homeowner | x | x | x | Unknown |
| Edgar Manvelyan | 310 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edgar Manvelyan | 466 Riverdale Dr Apt 208 | | Glendale, CA 91204 | Homeowner | x | x | x | Unknown |
| Edgar McDowell | 7143 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Edgardo Barrantes | 9050 W Warm Springs Rd Unit 1083 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edgardo Barrantes | 8438 Capricorn Way Unit 16 | | San Diego, CA 92126 | Homeowner | x | x | x | Unknown |
| Edgardo Irma Valdivieso | 30 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edgardo Ligaya Simon | 9050 W Warm Springs Rd Unit 1142 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edgardo Ligaya Simon | 5499 Carbillo Sur | | El Sobrante, CA 94803 | Homeowner | x | x | x | Unknown |
| Edgardo Maria Crisostomo | 6621 Babys Tear Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edgardo Maria Crisostomo | 7327 Ristoro St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edil Gaudelia Bauzon | 208 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edilberto Anita Lansang | 98 Rusty Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edilberto Anita Lansang | 2248 Tanger Ct | | Union City, CA 94587 | Homeowner | x | x | x | Unknown |
| Edith Castillo | 301 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Editha Danilo Santos | 253 Rustic Club Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Editha Danilo Santos | 3912 Spyglass Ct | | Stockton, CA 95219 | Homeowner | x | x | x | Unknown |
| Edmund Janet Gyllenhammer | 604 Over Par Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edna Danilo Paule | 1061 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Edna Danilo Paule | 7701 Man O War St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Eduardo Eloiza Baluyut | 191 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eduardo Isabel Ramirez | 7189 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Edward Amy Jeter | 7225 Tealwood St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Edward Anne Kim | 274 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edward Anne Kim | 182 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edward Bua Jones | 253 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Edward Bua Jones | 7020 Statendam Ct | | McLean, VA 22101 | Homeowner | x | x | x | Unknown |
| Edward Cruz | 923 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Edward Harbort | 515 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edward Janina Macek | 351 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edward Janina Macek | 118 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edward Marta Devries | 59 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edward Marta Devries | 91 Sunshine Coast Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edward Pearl Watson | 7123 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Edward Pearl Watson | 8820 Horizon Ridge Wind Ave 101 | | Las Vegas, NV 89178 | Homeowner | x | x | x | Unknown |
| Edward Rosales | 9050 W Warm Springs Rd Unit 1084 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edward Rosales | PO Box 1082 | | Carpinteria, CA 93014 | Homeowner | x | x | x | Unknown |
| Edward Sambrano | 7111 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Edward Sambrano | 350 E Moss St | | Chula Vista, CA 91911 | Homeowner | x | x | x | Unknown |
| Edward Shaw | 9050 W Warm Springs Rd Unit 1143 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edward Swadish | 132 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edward Swadish | 4640 Arville St Ste D | | Las Vegas, NV 89103 | Homeowner | x | x | x | Unknown |
| Edward Vera Vien | 1072 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Edward Vera Vien | 921 SW Washington St Ste 758 | | Portland, OR 97205 | Homeowner | x | x | x | Unknown |
| Edward Williams | 9050 W Tropicana Ave Unit 1095 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Edwige Failloux | 272 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edwige Failloux | 91 E Agate Ave Unit 409 | | Las Vegas, NV 89123 | Homeowner | x | x | x | Unknown |
| Edwin Deborah Bergquist | 45 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Edwin Gail Edejer | 19 Quail Valley St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edwin Gail Edejer | 6571 W Oquendo Rd | | Las Vegas, NV 89118 | Homeowner | x | x | x | Unknown |
| Edwin Gina Beaman | 305 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edwin Sonia Portillo | 188 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edwin Sonia Portillo | 218 Locust Valley Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Edwin Sonia Portillo | 837 Gellert Blvd | | Daly City, CA 94015 | Homeowner | x | x | x | Unknown |
| Edwin Sonia Portillo | 4135 Forest Hill Ct | | Hayward, CA 94542 | Homeowner | x | x | x | Unknown |
| Efraim Perez | 7139 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Efraim Perez | 4633 N Laramie Ave | | Chicago, IL 60630 | Homeowner | x | x | x | Unknown |
| Ehud Ben Ami | 352 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ehud Ben Ami | PO Box 241547 | | Los Angeles, CA 90024 | Homeowner | x | x | x | Unknown |
| Ejigu Birru | 6789 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Elaina Hartman | 9657 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elaine Goodman | 791 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Elaine Tony Luu | 191 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elaine Tony Luu | 3605 Hummer Rd | | Annandale, VA 22003 | Homeowner | x | x | x | Unknown |
| Eldon Teal Alvord | 9310 Perennial Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eleanor Benitez | 6697 Keyesport Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eleanor Benitez | 1007 S Central Ave 212 | | Glendale, CA 91204 | Homeowner | x | x | x | Unknown |
| Elena Elamparo | 111 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elena Slaney | 372 Grandover Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elena Slaney | 211 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elenita Alexander Penano | 73 Rock Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elias Violet Massara | 9050 W Warm Springs Rd Unit 1090 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elise Imbert | 1070 Via Saint Andrea Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Elisha McCall | 7115 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Elisha McCall | PO Box 4413 | | Cedar Hill, TX 75106 | Homeowner | x | x | x | Unknown |
| Elizabeth Ernesto Santos | 7421 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Elizabeth Ernesto Santos | 2351 Flint Ave | | San Jose, CA 95148 | Homeowner | x | x | x | Unknown |
| Elizabeth Hartman | 7225 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Elizabeth Hartman | 7189 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Elizabeth Howard | 262 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elizabeth Jean Pierre Rompre | 6736 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elizabeth Lee | 231 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elizabeth Luu | 9050 W Warm Springs Rd Unit 1042 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elizabeth Luu | 1576 10th Ave | | San Francisco, CA 94122 | Homeowner | x | x | x | Unknown |
| Elizabeth Marcha | 9050 W Warm Springs Rd Unit 1101 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elizabeth Montgomery | 7143 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Elizabeth Morales | 7115 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Elizabeth Que | 308 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elizabeth Que | 9970 Waxberry Ct | | Las Vegas, NV 89178 | Homeowner | x | x | x | Unknown |
| Elizabeth Richard Huebner | 8960 Lansberry Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Elizabeth Richard Kolkoski | 7501 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Elizabeth Tobin | 500 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ellen Kaptain | 424 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Elloitt Sandra Saferin | 1051 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Elmer Maria Gorospe | 362 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elroy Gomes | 782 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Elsa Pahang | 9711 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elsa Pahang | PO Box 23082 | | Ketchikan, AK 99901 | Homeowner | x | x | x | Unknown |
| Elsa Romulo Conlu | 787 Craigmark Ct | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Elsidita Yumul | 113 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elsidita Yumul | 803 E Hadler St | | Carson, CA 90745 | Homeowner | x | x | x | Unknown |
| Elsinore LLC | 230 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elsinore LLC | 489 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Elsinore LLC | 3430 Bunkerhill Dr A | | N Las Vegas, NV 89032 | Homeowner | x | x | x | Unknown |
| Elvie Jimenez | 250 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Elvie Jimenez | 2131 S Ferrier Ct | | La Habra, CA 90631 | Homeowner | x | x | x | Unknown |
| Emad /or Khweiss | 6835 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Emanuel Shannon Sanchez | 788 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Emen Ark Tom | 167 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Emen Ark Tom | 364 Sweeny St | | San Francisco, CA 94134 | Homeowner | x | x | x | Unknown |
| Emeteria Utter | 4878 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Emilio Janeth Fermin | 6867 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Emily Choe | 543 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Emily Choe | 1038 Via Sanguinella St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Emily Felix Refuerzo | 6615 Babys Tear Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Emily Felix Refuerzo | 1730 Sacchetti Cir | | Stockton, CA 95206 | Homeowner | x | x | x | Unknown |
| Emma Healy | 9050 W Warm Springs Rd Unit 2043 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Emmanuel Chamberland | 313 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Emond Eden Labat | 7115 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Emond Eden Labat | 3501 Shady Timgber St | | Las Vegas, NV 89129 | Homeowner | x | x | x | Unknown |
| Emtiaz Family | 465 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Emtiaz Family | 3619 Malibu Country Dr | | Malibu, CA 90265 | Homeowner | x | x | x | Unknown |
| Endy Family | 11 Quail Valley St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Endy Family | 2037 Cherry Creek Cir | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Enger s Family | 8779 Las Olivas Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Enid Rivera | 7135 S Durango Dr Unit 115 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Enoch Catherine Wong | 7209 Tealwood St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Enrico Anzalone | 9050 W Warm Springs Rd Unit 2062 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Enrico Anzalone | 3831 Flickering Star Dr | | Las Vegas, NV 89103 | Homeowner | x | x | x | Unknown |
| Enrique Maribel Ornelas | 468 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Enrique Ruby Lantican | 97 Daisy Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Enrique Ruby Lantican | 157 Pavon | | Hercules, CA 94547 | Homeowner | x | x | x | Unknown |
| Erez Atava | 510 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Erez Atava | 8415 Watson Ranch Rd | | San Diego, CA 92129 | Homeowner | x | x | x | Unknown |
| Eric Bonn | 9050 W Warm Springs Rd Unit 1061 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eric Brenda Nidiffer | 956 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Eric Brooke Johnson | 258 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eric Carole Fulks | 7340 Red Cinder St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Eric Christine Hobson | 3 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Eric Christine Hobson | 6722 Doolittle Dr | | Edwards, CA 93523 | Homeowner | x | x | x | Unknown |
| Eric Claire Rivera | 459 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eric Claire Rivera | 810 Poppy Ct | | San Pablo, CA 94806 | Homeowner | x | x | x | Unknown |
| Eric Davis | 9050 W Tropicana Ave Unit 1127 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Eric Eva Delacruz | 797 Telfer Ln | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Eric Josefina Galero | 9582 Verneda Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Eric Kimberly Aitken | 96 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eric Lac | 247 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eric Maribeth Bindues | 41 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Eric Medina | 592 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eric Medina | 1812 Warrenville St | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Eric Nicholsen | 4623 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Eric Rangel | 449 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Eric Strauss | 1232 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Eric Tamara Stafford | 1002 Via Saint Andrea Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Eric Yenny Kaplan | 125 Standing Stone St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eric Yenny Kaplan | 997 Kennedy Blvd Ste A25 | | Orlando, FL 32810 | Homeowner | x | x | x | Unknown |
| Eric Young | 7167 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Eric Young | 5525 Pine Ave | | Chino Hills, CA 91709 | Homeowner | x | x | x | Unknown |
| Erica Etienne | 7111 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Erica Ramos | 9050 W Warm Springs Rd Unit 2078 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Erica Yi | 384 Banff Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ericka Moya | 7410 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Erika Duncan | 287 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Erika Duncan | 1363 Woodhaven Cir | | Taylorsville, UT 84123 | Homeowner | x | x | x | Unknown |
| Erin Grijalva | 9050 W Tropicana Ave Unit 1171 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Erin Mattera | 9050 W Tropicana Ave Unit 1174 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Erin Reiswerg | 358 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Erin Sandlin | 9793 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Erlinda Julian Eusebio | 77 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Erlinda Julian Eusebio | 3714 Wild Lily Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Erlinda Vincente Alaban | 300 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Erlinda Vincente Alaban | 693 Berryessa St | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Erman Porras | 242 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Erman Porras | 4741 Belmont Rd | | Downers Grove, IL 60515 | Homeowner | x | x | x | Unknown |
| Ernest Marlyn Bauzon | 215 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ernest Marlyn Bauzon | 270 W Susanne Marie Ct | | Azusa, CA 91702 | Homeowner | x | x | x | Unknown |
| Ernest Peggy Sardella | 9050 W Warm Springs Rd Unit 2046 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ernest Scherer | 7163 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ernest Scherer | 7147 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ernest Scherer | 7111 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ernest Scherer | 7123 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ernest Scherer | 7111 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ernest Scherer | 645 Lake Rd | | Glen Ellyn, IL 60137 | Homeowner | x | x | x | Unknown |
| Ernestine Harris | 9050 W Warm Springs Rd Unit 1100 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ernesto Charito Nicolas | 6860 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ernesto Ermelinda Tumbaga | 610 Over Par Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ernesto Ermelinda Tumbaga | 1824 Berkshire Dr | | Fullerton, CA 92833 | Homeowner | x | x | x | Unknown |
| Ernesto Gelita Mejia | 7151 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ernesto Gelita Mejia | 3525 Peach Blossom St | | National City, CA 91950 | Homeowner | x | x | x | Unknown |
| Ernesto Isabelita Puruganan | 464 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ernesto Isabelita Puruganan | 1025 Alfred Ave | | Walnut Creek, CA 94597 | Homeowner | x | x | x | Unknown |
| Ernesto Martinez | 541 Via Ruscello Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ernesto Martinez | PO Box 5048 | | Chatsworth, CA 91313 | Homeowner | x | x | x | Unknown |
| Ernesto Perez | 7123 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Ernesto Perez | 7459 Manfre St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ernie White | 7155 S Durango Dr Unit 302 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ernst Family | 197 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ernst Family | 8578 Lambert Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Esperon Family | 9050 W Warm Springs Rd Unit 2061 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Esperon Family | 12640 Cherrywood St | | Poway, CA 92064 | Homeowner | x | x | x | Unknown |
| Essie Sineriz | 117 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Essie Sineriz | 13240 Arboretum Ave | | Bakersfield, CA 93314 | Homeowner | x | x | x | Unknown |
| Esteban Hennings | 965 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Estela Bernardo Ipac | 314 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Estela Roberto Fiel | 9690 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Estela Roberto Fiel | 3641 Pintail Ter | | Fremont, CA 94555 | Homeowner | x | x | x | Unknown |
| Estrella Jose | 460 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Estrella Jose | 6050 Riverbank Cir | | Stockton, CA 95219 | Homeowner | x | x | x | Unknown |
| Estrella Valdez | 114 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ethan Stone | 6785 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ethan Stone | 2261 Market St 329 | | San Francisco, CA 94114 | Homeowner | x | x | x | Unknown |
| Eufemia Catapang | 9050 W Warm Springs Rd Unit 1078 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eufemia Catapang | 10245 S Maryland Pkwy Unit 2213 | | Las Vegas, NV 89183 | Homeowner | x | x | x | Unknown |
| Eufemia Clemente Cristobal | 7103 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Eufemia Clemente Cristobal | 2932 S Barcelona St | | Spring Valley, CA 91977 | Homeowner | x | x | x | Unknown |
| Eugene Barbara Edwards | 386 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eugene Barbara Edwards | 24735 Lydon | | Redford, MI 48239 | Homeowner | x | x | x | Unknown |
| Eugene Carmen Carolino | 494 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eugene Carmen Carolino | 4080 Loch Meade Dr | | Lakeland, TN 38002 | Homeowner | x | x | x | Unknown |
| Eugene Catherine Dimitri | 7163 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Eugene Catherine Dimitri | 35 Sahalee Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eugene Esperanza Twano | 209 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eugene Esperanza Twano | 6474 Bullock Dr | | San Diego, CA 92114 | Homeowner | x | x | x | Unknown |
| Eugene Margaret Frankel | 7135 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Eugene Margaret Frankel | 15233 Magnolia Blvd Unit 302 | | Sherman Oaks, CA 91403 | Homeowner | x | x | x | Unknown |
| Eugenia Delrosario | 4783 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Eugenia Delrosario | 4789 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Eugenia Delrosario | 8072 Elgin Ln | | Dublin, CA 94568 | Homeowner | x | x | x | Unknown |
| Eulalio Marcell Morales | 532 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eun Hyun An | 65 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eunji Ko | 312 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Eva Gryczon | 8749 Las Olivas Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Evelyn Erica Binuya | 919 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Evelyn Merrin | 575 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Evelyn Salazar | 478 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Evelyn Valenton | 92 Dixie Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Evelyn Valenton | 355 S Madison Ave Unit 201 | | Pasadena, CA 91101 | Homeowner | x | x | x | Unknown |
| Evelyne Aguirre | 7139 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Evelyne Aguirre | PO Box 220793 | | Newhall, CA 91322 | Homeowner | x | x | x | Unknown |
| Everett Joan Syphus | 7127 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ewing Family | 9050 W Tropicana Ave Unit 1129 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Ezra Esther Ainhoren | 87 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ezra Esther Ainhoren | 1900 Mountain Hills Ct Apt 204 | | Las Vegas, NV 89128 | Homeowner | x | x | x | Unknown |
| F C D B 8020 R E O LLC | 348 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| F C D B 8020 R E O LLC | PO Box 105219 | | Atlanta, GA 30348 | Homeowner | x | x | x | Unknown |
| F Family | 93 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| F Family | 93 Chatean Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fabrice Charbonneau | 251 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fan Family | 9050 W Warm Springs Rd Unit 2054 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fan Family | 831 Columba Ln | | Foster City, CA 94404 | Homeowner | x | x | x | Unknown |
| Fan Financial 18 LLC | 220 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fan Financial 18 LLC | 425 NW 10th Ave Ste 307 | | Portland, OR 97209 | Homeowner | x | x | x | Unknown |
| Fang Family | 8970 Lansberry Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Fang Family | 2332 Vina Del Mar | | Oxnard, CA 93035 | Homeowner | x | x | x | Unknown |
| Farid Ghazali | 177 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Farid Khan | 7135 S Durango Dr Unit 103 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Farid Khan | 24362 Hatteras St | | Woodland Hills, CA 91367 | Homeowner | x | x | x | Unknown |
| Farideh Deilami | 9050 W Warm Springs Rd Unit 1056 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Farideh Deilami | 301 Redlands St | | Playa Del Rey, CA 90293 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 525 Via Cenami Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 9050 W Tropicana Ave Unit 1172 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Federal Home Loan Mortgage Corp | 5000 Plano Pkwy | | Carrollton, TX 75010 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 157 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 327 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 585 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 7103 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 7123 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 9050 W Warm Springs Rd Unit 1122 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 9683 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 9707 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 420 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 801 John Barrow Rd Ste 1 | | Little Rock, AR 72205 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 1410 Spring Hill Rd | | McLean, VA 22102 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 7255 Baymeadows Way | | Jacksonville, FL 32256 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 1000 Technology Dr | | O Fallon, MO 63368 | Homeowner | x | x | x | Unknown |
| Federal Home Loan Mortgage Corp | 30 Corporate Park Ste 400A | | Irvine, CA 92606 | Homeowner | x | x | x | Unknown |
| Federal Natioanl Mortgage Assn | 6871 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 400 Countrywide Way Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 240 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 332 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 305 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 214 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 59 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 183 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 256 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 9296 Orchid Pansy Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 70 Olimar Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 81 Rock Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 67 Dogwood Hills St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 160 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 203 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 268 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 38 Cobbs Creek Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 7167 S Durango Dr Unit 303 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 9050 W Warm Springs Rd Unit 2003 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 9692 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 9777 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 6689 Roanoke Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 445 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 225 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 1100 Virginia Dr | | Fort Washington, PA 19034 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 400 Countrywide Way Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 3415 Vision Dr | | Columbus, OH 43219 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 135 N Los Robles Ave | | Pasadena, CA 91101 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 601 5th Ave | | Scottsbluff, NE 69361 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 1000 Technology Dr Ms 314 | | O Fallon, MO 63368 | Homeowner | x | x | x | Unknown |
| Federal National Mortgage Assn | 7255 Baymeadows Way | | Jacksonville, FL 32256 | Homeowner | x | x | x | Unknown |
| Federal Washington | 7167 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Federal Washington | 425 Pike St | | Seattle, WA 98101 | Homeowner | x | x | x | Unknown |
| Federico Villafuerte | 281 Caddy Bag Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Federico Villafuerte | 4027 W Avenue 41 | | Los Angeles, CA 90065 | Homeowner | x | x | x | Unknown |
| Fega LLC | 7111 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Fega LLC | 16010 Valley Vista Blvd | | Encino, CA 91436 | Homeowner | x | x | x | Unknown |
| Felecia Flowers | 7229 Tealwood St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Felicia Ortiz | 9050 W Tropicana Ave Unit 1166 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Feliciano Dalugdugan | 267 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Feliciano Dalugdugan | 621 Augustina Pl | | Chula Vista, CA 91910 | Homeowner | x | x | x | Unknown |
| Felicito Christine Callejo | 164 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Felicito Christine Callejo | 10336 Achilpa St | | Las Vegas, NV 89178 | Homeowner | x | x | x | Unknown |
| Felipe Penaloza | 4633 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Felix Boceta | 6676 Keyesport Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Felix Boceta | 9837 Ravari Dr | | Cypress, CA 90630 | Homeowner | x | x | x | Unknown |
| Felix Salazar | 402 Hidden Hole Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Felix Salazar | 13917 Anderson St | | Paramount, CA 90723 | Homeowner | x | x | x | Unknown |
| Felma Duque | 521 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fely Santiago | 293 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fely Santiago | 668 Spruce Ave | | South San Francisco, CA 9408 | Homeowner | x | x | x | Unknown |
| Fen Ou | 4782 Lone Mesa Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Ferdinand Maelecora Rodriguez | 464 Via Del Foro Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ferdinand Maelecora Rodriguez | 2302 Caves Rd | | Owings Mills, MD 21117 | Homeowner | x | x | x | Unknown |
| Ferdinand Marivic Laluces | 35 Indian Run Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ferdinand Marivic Laluces | 2480 El Camino Real | | Redwood City, CA 94063 | Homeowner | x | x | x | Unknown |
| Ferdinand Reyes | 490 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ferdinand Reyes | 22039 Londelius St | | West Hills, CA 91304 | Homeowner | x | x | x | Unknown |
| Ferdinand Rhodora Castro | 505 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Fernando Emelita Rivera | 293 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Fernando Emelita Rivera | 8816 Katherine Ave | | Panorama City, CA 91402 | Homeowner | x | x | x | Unknown |
| Fernando Guevarra | 236 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fernando Guevarra | 1118 Brunswick St | | Daly City, CA 94014 | Homeowner | x | x | x | Unknown |
| Fernando Simmons | 371 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fidelino Cortez | 263 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fierro Properties LLC | 9050 W Warm Springs Rd Unit 1158 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fierro Properties LLC | 7531 N Torrey Pines Dr | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Filipowski Family | 9050 W Warm Springs Rd Unit 1107 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Filipowski Family | 1338 Andrew Ln | | Manteca, CA 95336 | Homeowner | x | x | x | Unknown |
| Filka Manova | 350 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fiorella Tealdo | 88 Daisy Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fiorella Tealdo | 1736 E Charleston Blvd 122 | | Las Vegas, NV 89104 | Homeowner | x | x | x | Unknown |
| Firmalino Family | 570 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Firmalino Family | 2908 English Rd | | Chino Hills, CA 91709 | Homeowner | x | x | x | Unknown |
| First Place Investments Inc | 4779 Frankfurt Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| First Place Investments Inc | 1167 Cottonwood Ranch Ct | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| Florante Diaz | 117 Standing Stone St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Florante Suan | 341 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Florante Suan | 1812 Maple Park Dr W | | Canton, MI 48188 | Homeowner | x | x | x | Unknown |
| Florence Doyle | 7167 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Florencio Aida Bautista | 156 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Florencio Aida Bautista | 800 The Mark Ln Unit 402 | | San Diego, CA 92101 | Homeowner | x | x | x | Unknown |
| Floro Margarita Flores | 7540 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Floro Margarita Flores | 838 Alcosta Dr | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Floyd Kelly Lumpkin | 9050 W Warm Springs Rd Unit 1040 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Floyd Kelly Lumpkin | 32932 Canterbury Rd | | Avon Lake, OH 44012 | Homeowner | x | x | x | Unknown |
| Fong A Lan Yang | 352 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fong A Lan Yang | 3545 Padua Ave | | Claremont, CA 91711 | Homeowner | x | x | x | Unknown |
| Fong Family | 108 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fong Family | 61 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Fong Family | 520 Azores Cir | | Bay Point, CA 94565 | Homeowner | x | x | x | Unknown |
| Forbes Family | 9257 Blue Flax Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Forss Family | 7127 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Forss Family | 468 Prospect St | | Newport Beach, CA 92663 | Homeowner | x | x | x | Unknown |
| Fox Family | 7167 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Fox Family | 8513 Copper Falls Ave | | Las Vegas, NV 89129 | Homeowner | x | x | x | Unknown |
| Fran Kaye | 7131 S Durango Dr Unit 217 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Fran Kaye | 394 NW Breezy Point Loop | | Port St Lucie, FL 34986 | Homeowner | x | x | x | Unknown |
| Frances Chelli | 4607 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Frances Chelli | 8720 Carlita Joy Ct | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Francesca Ervin | 7143 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Francesco Greco | 179 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Francesco Greco | 37 Hanford Rd | | Stoneham, MA 02180 | Homeowner | x | x | x | Unknown |
| Francis Family | 264 Rustic Club Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Francis Family | 2185 Kershner Rd | | Dayton, OH 45414 | Homeowner | x | x | x | Unknown |
| Francis Gwendolyn Pascoe | 1052 Via Nandina Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Francis Gwendolyn Pascoe | 16755 W Cherry Stage Rd | | Colorado Springs, CO 80921 | Homeowner | x | x | x | Unknown |
| Francis Irene Dunigan | 748 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Francis Lara | 52 Dixie Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Francis Lara | 6360 Cosmos St | | Corona, CA 92880 | Homeowner | x | x | x | Unknown |
| Francis McKenzie | 7111 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Francis So | 4785 Frankfurt Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Francisco Cruz | 7244 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Francisco Maria Abastillas | 788 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Francisco Maria Abastillas | 2870 Cottonwood Dr | | San Bruno, CA 94066 | Homeowner | x | x | x | Unknown |
| Francisco Pimentel | 289 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Franco Kam | 198 Fortress Course Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Franco Kam | PO Box 4895 | | West Hills, CA 91308 | Homeowner | x | x | x | Unknown |
| Frank Angela Aglio | 7139 S Durango Dr Unit 217 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Frank Angela Aglio | PO Box 547 | | San Clemente, CA 92674 | Homeowner | x | x | x | Unknown |
| Frank Bilotta | 163 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Frank Bilotta | 15615 100 St | | Edmonton AB T5X | Homeowner | x | x | x | Unknown |
| Frank Crouch | 7143 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Frank Crouch | PO Box 11913 | | San Bernardino, CA 92423 | Homeowner | x | x | x | Unknown |
| Frank Davenport | 1113 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Frank Davenport | 3372 Narod St | | Las Vegas, NV 89121 | Homeowner | x | x | x | Unknown |
| Frank Little | 6639 Dapple Gray Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Frank Nancy Mendolia | 780 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Frank Peters | 251 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Frank Peters | 496 52477 Highway 21 | | Sherwood Park AB T8A-6K2 | Homeowner | x | x | x | Unknown |
| Frank Rustic | 7127 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Frank Seo | 223 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Frank Stone | 121 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Franz Isolde Barth | 937 Rue Grand Paradis Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Fred Haupt | 7135 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Fred Haupt | 1513 Tiffany Park Cir | | Santa Maria, CA 93455 | Homeowner | x | x | x | Unknown |
| Fred Labaya | 7155 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Fred Mary Sharp | 7123 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Fred Mary Sharp | 5333 S Corning Ave | | Los Angeles, CA 90056 | Homeowner | x | x | x | Unknown |
| Fred Stroud | 7155 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Freda Maritz | 364 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Frederic Catherine Cohen | 1142 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Fredrick Karen Lombardi | 472 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Freeling Guinn | 8784 Stockholm Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Freeling Guinn | 13948 Washburn St | | Detroit, MI 48238 | Homeowner | x | x | x | Unknown |
| Freeman clark Family | 72 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Freeman clark Family | 5913 Amber Station Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Freeman Nina Johnson | 7225 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Froilan Saradpon | 102 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Froilan Saradpon | 9573 Ashlyn Cir | | Owings Mills, MD 21117 | Homeowner | x | x | x | Unknown |
| Frontier Management LLC | 1049 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Frontier Management LLC | 3609 Bison | | Scottsbluff, NE 69361 | Homeowner | x | x | x | Unknown |
| Full Circle Enterprises LLC | 9050 W Warm Springs Rd Unit 2118 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Full Circle Enterprises LLC | 13 Spoonbill Dr | | Aliso Viejo, CA 92656 | Homeowner | x | x | x | Unknown |
| Fung Chau | 255 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Fung Chau | 8455 W Flamingo Rd Ste 5 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Fung Tsang | 271 Rustic Club Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| G M A C Mortgage LLC | 177 Paxon Hollow Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| G M A C Mortgage LLC | 1063 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| G M A C Mortgage LLC | 1100 Virginia Dr | | Fort Washington, PA 19034 | Homeowner | x | x | x | Unknown |
| G Y Property Holdings LLC | 5180 Spanish Heights Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gabriel Kidusan Hailu | 9251 Prairie Aster Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gabriel Laborico | 9651 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gabriel Rosa Deleon | 689 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Gabriela Emil Botezatu | 9290 Orchid Pansy Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gabriela Luna | 7159 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gail Bankston Hill | 7167 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gail Bankston Hill | 558 Evergreen St Apt 15 | | Inglewood, CA 90302 | Homeowner | x | x | x | Unknown |
| Gale Reynel Glepa | 6442 Aether St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Galloway Family | 192 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ganesh Shweta Kadam | 598 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ganqing Jiang | 185 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Garrett Family | 9568 Los Cotos Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Garrett Wang | 9050 W Tropicana Ave Unit 1132 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Garrett Wang | 11271 Ventura Blvd 471 | | Studio City, CA 91604 | Homeowner | x | x | x | Unknown |
| Garry Madeline Kersey | 789 Telfer Ln | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Garth Ali Stabley | 531 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gary Ann Herter | 9050 W Warm Springs Rd Unit 1114 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gary Arlene Shibe | 53 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gary Arlene Shibe | 166 S Brook Hill Ln | | Vernon Hills, IL 60061 | Homeowner | x | x | x | Unknown |
| Gary Beck | 7107 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gary Castronuovo | 7163 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gary Diane Ravan | 8724 Stockholm Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Gary Edwards | 274 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gary Herter | 9050 W Warm Springs Rd Unit 1023 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gary Herter | 9050 W Warm Springs Rd Unit 1045 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Gary Janice Goczkowski | 7135 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gary Janice Goczkowski | 7135 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gary Janice Goczkowski | 163 Fletcher Dr | | Des Plaines, IL 60016 | Homeowner | x | x | x | Unknown |
| Gary Jill Burch | 96 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gary Jonell Young | 1072 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gary Jonell Young | 7541 Eastgate Rd | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gary Karen Philbrook | 7123 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gary Karen Philbrook | 13368 March Way | | Corona, CA 92879 | Homeowner | x | x | x | Unknown |
| Gary Lennon | 245 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gary Margret Mitrea | 686 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Gary Mattson | 7189 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gary Mattson | 11013 Cliff Swallow Ave | | Las Vegas, NV 89144 | Homeowner | x | x | x | Unknown |
| Gary McAdams | 9544 Los Cotos Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Gary Norris | 7111 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gary Norris | 251 Manzanilla Way | | Oceanside, CA 92057 | Homeowner | x | x | x | Unknown |
| Gary Rebecca Wooldridge | 564 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gary Salonisen | 774 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Gary Salonisen | 17981 Joshua Dr | | Yorba Linda, CA 92886 | Homeowner | x | x | x | Unknown |
| Gary Shen | 88 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gary Shen | 2870 Peaceful Grove St | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Gary Susan Waters | 9656 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gary Susan Waters | 11325 Early Sun Ct | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Gary Ursula Becker | 596 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gaston Linda Lai | 347 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gavino Family | 1047 Via San Gallo Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gavino Family | 1047 Via Gallia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gavlak yemc Family | 137 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gayle Nagy | 317 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gayle Nagy | 1368 Kenwood Rd | | Santa Barbara, CA 93109 | Homeowner | x | x | x | Unknown |
| Gedang Family | 1312 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gedang Family | 2043 Coleman Ct | | Simi Valley, CA 93063 | Homeowner | x | x | x | Unknown |
| Gemma Sladky | 4784 Lone Mesa Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Gene Heckerman | 244 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gene Joan Kelly | 7119 S Durango Dr Unit 303 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gene Mary Mabasa | 464 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gene Sugano | 7185 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gene Wittman | 7159 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Geneva Harris | 581 Via Di Parione Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Geoffrey Genevieve Kwong | 291 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Geoffrey Genevieve Kwong | PO Box 5898 | | Sherman Oaks, CA 91413 | Homeowner | x | x | x | Unknown |
| Geoffrey Hsieh | 9698 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Geoffrey Hsieh | 2559 Purple Heather Pl | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| Geoffrey Sampang | 56 Daisy Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Geoffrey Sampang | 20786 Quiet Brook Pl | | Potomac Falls, VA 20165 | Homeowner | x | x | x | Unknown |
| Geoffrey Serena Nervez | 187 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| George Awad | 171 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| George Blacker | 448 Via Del Foro Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| George Cynthia Gay | 1154 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| George Deborah Vanwingerden | 49 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| George Doreen Hanada | 199 Fortress Course Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| George Doreen Hanada | 1177 Queen St Apt 2107 | | Honolulu, HI 96814 | Homeowner | x | x | x | Unknown |
| George Elena Lu | 386 Apple River Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| George Elena Lu | 11329 Woodmar Ln NE | | Albuquerque, NM 87111 | Homeowner | x | x | x | Unknown |
| George Elisa Uy | 137 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| George Elisa Uy | 43 Calle Akelia | | San Clemente, CA 92673 | Homeowner | x | x | x | Unknown |
| George Fields | 184 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| George Garcia | 7155 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| George Geraldine Bender | 9050 W Warm Springs Rd Unit 1057 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| George Geraldine Bender | 39297 Beringer Dr | | Murrieta, CA 92563 | Homeowner | x | x | x | Unknown |
| George Huang | 526 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| George Le Capps | 485 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| George Le Capps | 8538 Lambert Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| George Linda Faithfull | 9050 W Warm Springs Rd Unit 1149 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| George Linda Faithfull | 6031 Eagle Ridge Place | | Duncan BC V9L5M9 | Homeowner | x | x | x | Unknown |
| George Marta Pelayo | 4768 Crakow Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| George Roberta O Hara | 531 Via Del Corallo Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| George Rodriguez | 90 Rusty Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| George Varhelyi | 586 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| George Virginia Filart | 251 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| George Virginia Filart | 1626 Falling Star Ln | | Chino Hills, CA 91709 | Homeowner | x | x | x | Unknown |
| Gerald Arlette Lebizay | 9050 W Warm Springs Rd Unit 2070 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gerald Arlette Lebizay | 7322 S Rainbow Blvd | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Gerald Carol Jeffers | 9050 W Tropicana Ave Unit 1169 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Gerald Carol Jeffers | 3065 Olivia Heights Ave | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| Gerald Guarin | 7155 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gerald Guarin | 1358 La Crescentia Dr | | Chula Vista, CA 91910 | Homeowner | x | x | x | Unknown |
| Gerald Priscilla Messmer | 7143 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gerald Priscilla Messmer | 1541 Doran Dr | | Las Vegas, NV 89123 | Homeowner | x | x | x | Unknown |
| Gerald Sandra Dubanski | 4568 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Gerald Shurley | 7155 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gerard Azoulay | 8911 Lansberry Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Gerard Janice Bruce | 9594 Verneda Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Gerard Janice Bruce | 8409 Normandy Shores St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Gerardo Josephine Perez | 9254 Orchid Pansy Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gerome Macelsa Guansing | 6675 Aviston St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gerome Macelsa Guansing | Psc 561 Box 516 | | FPO, AP 96310 | Homeowner | x | x | x | Unknown |
| Geronimo Iris Vasquez | 4789 Frankfurt Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Geronimo Iris Vasquez | 5590 Greeley Pl | | Fremont, CA 94538 | Homeowner | x | x | x | Unknown |
| Gerry Rosaline Devera | 7119 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gerry Rosaline Devera | 5263 Cedar Bend Dr | | North Las Vegas, NV 89031 | Homeowner | x | x | x | Unknown |
| Gertrude Cabuang | 129 Quail Valley St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Geza Balasko | 1028 Via Dupre St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ghassen Miriam Khoury | 580 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ghennet Haile | 350 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ghennet Haile | 9520 Victory Garden Ave | | Las Vegas, NV 89149 | Homeowner | x | x | x | Unknown |
| Giacomo Monopoli | 325 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gibi Luckose Joseph | 41 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Giblin Family | 175 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gieselle Michael Eastman | 402 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gil Ulla Galliguez | 539 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gilbert Landin | 4701 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Gilbert Landin | PO Box 20117 | | Las Vegas, NV 89112 | Homeowner | x | x | x | Unknown |
| Gilbert Mary Landin | 4700 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Gilbert Patricia Brill | 7155 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gilbert Patricia Brill | 3250 S Town Center Dr Unit 2063 | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Gilbert Susan Boozier | 9050 W Warm Springs Rd Unit 1132 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gilbert Susan Boozier | 4 Sanderling | | Irvine, CA 92604 | Homeowner | x | x | x | Unknown |
| Gilbrill Thorli | 209 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gildersleeve Family | 9050 W Warm Springs Rd Unit 1173 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gildersleeve Family | 57 Arcata | | Irvine, CA 92602 | Homeowner | x | x | x | Unknown |
| Gina Hong | 4756 Lone Mesa Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Gina Rummelhart | 192 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ginmir LLC | 9050 W Tropicana Ave Unit 1120 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Ginmir LLC | 5147 Mountain Foliage Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Giok Diandi Wedhas | 9713 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Giok Diandi Wedhas | 10816 Stamfield Dr | | Rancho Cucamonga, CA 9173 | Homeowner | x | x | x | Unknown |
| Giordano Family | 924 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Giovanna Gurrieri | 1228 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Giudicessi Family | 7155 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Giudicessi Family | 6816 Dali Ave E206 | | Land O Lakes, FL 34637 | Homeowner | x | x | x | Unknown |
| Giuseppe Marie Milito | 7233 Eaglegate St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Giuseppe Nancy Saputo | 7420 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Giuseppe Roni Bello | 9050 W Warm Springs Rd Unit 1151 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Giuseppe Roni Bello | 2009 Aspen Brook Dr | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| Glen Cheryl Wayne | 7500 Red Cinder St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Glen Genevieve Hotinski | 7521 Thornbuck Pl | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Glen Yuen | 776 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Glenda Tangen | 9050 W Warm Springs Rd Unit 1016 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Glenn Christine Yakabi | 7103 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Glenn Cobb | 7155 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Glenn Cobb | PO Box 427 | | Pasadena, CA 91102 | Homeowner | x | x | x | Unknown |
| Glenn Hill | 1136 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Glenna Gaudy | 408 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gloria Robbins | 1041 Via Camelia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Glorifina Trinidad | 6507 Bethalto St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Godela Ananias Gasacao | 156 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Goldberg Brian | 7119 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Golden Point Investment LLC | 152 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Golden Point Investment LLC | 172 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Goldsmith Joint Revocable Liv Tr | 7173 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Golob Family | 1024 Via Latina St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Golob Family | 5408 San Florentine Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gomez Family | 1016 Via Gallia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gomez Family | PO Box 6542 | | Thousand Oaks, CA 91359 | Homeowner | x | x | x | Unknown |
| Gonzales Family | 269 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gonzales Family | 1575 Boundary Peak Way | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Gonzalo Irma Segura | 4622 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Goodwin Family | 7131 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Goodwin Family | 11122 Cicita St | | Las Vegas, NV 89141 | Homeowner | x | x | x | Unknown |
| Gordon Dixon | 9546 Verneda Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Gorz Family | 9050 W Warm Springs Rd Unit 1020 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gorz Family | 1 Oak Brook Club Dr Apt A302 | | Oak Brook, IL 60523 | Homeowner | x | x | x | Unknown |
| Grace Diokno | 367 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Grace Diokno | 1361 Branham Ln | | San Jose, CA 95118 | Homeowner | x | x | x | Unknown |
| Grace Madrid Armstrong | 6813 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Grace Madrid Armstrong | 9050 W Warm Springs Rd Unit 2008 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Grace Madrid Armstrong | 10279 Evening Primrose Ave | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Grace Masterson | 4792 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Grace Masterson | 299 Bridgewater Heights Dr | | Villa Ridge, MO 63089 | Homeowner | x | x | x | Unknown |
| Grace Vivian Chuang | 292 White Bluffs St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Grace Vivian Chuang | 4265 Kissena Blvd Apt 632 | | Flushing, NY 11355 | Homeowner | x | x | x | Unknown |
| Graham Alina Park | 328 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Grant Brownback | 153 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Grant Susan Gravatte | 33 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Grant Westphal | 409 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Grant Westphal | PO Box 301 | | Sandwich, IL 60548 | Homeowner | x | x | x | Unknown |
| Gray Family | 7411 Thornbuck Pl | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Grazyna Pitucha | 7147 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Greater Phonenix Capital LLC | 7107 S Durango Dr Unit 218 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Greater Phonenix Capital LLC | 7580 E Gray Rd Ste 202 | | Scottsdale, AZ 85260 | Homeowner | x | x | x | Unknown |
| Greenback Consulting LLC | 692 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Greenback Consulting LLC | 3041 W Horizon Ridge Pkwy Ste 150 | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| Greenpoint Mortgage Funding Inc | 165 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Greenpoint Mortgage Funding Inc | 281 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Greenpoint Mortgage Funding Inc | 9787 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Greenpoint Mortgage Funding Inc | 2300 Brookstone Centre Pkwy | | Columbus, GA 31904 | Homeowner | x | x | x | Unknown |
| Greg Doctolero | 6490 Aether St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Greg Doctolero | 94 556 Laenui St | | Waipahu, HI 96797 | Homeowner | x | x | x | Unknown |
| Greg Randels | 9050 W Tropicana Ave Unit 1175 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Gregorio Diego | 250 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gregorio Diego | 2224 Ocana Ave | | Long Beach, CA 90815 | Homeowner | x | x | x | Unknown |
| Gregorio Violeta Cortez | 254 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gregory Bashant | 171 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gregory Carrie Race | 584 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gregory Mary Stainer | 532 Via Cenami Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gregory Mary Stainer | 6840 Iron Oak Dr | | Bakersfield, CA 93312 | Homeowner | x | x | x | Unknown |
| Gregory Piodela | 1042 Via Nandina Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gregory Popeck | 22 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Gregory Schuder | 788 Alder Green Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Gregory Shauna Robinson | 7510 Red Cinder St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Gregory Sxe McConville | 4567 Barnes Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Gregory Sylvia Cook | 405 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gregory Wontorek | 523 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gregory Wontorek | 420 N McKinley St 111 487 | | Corona, CA 92879 | Homeowner | x | x | x | Unknown |
| Gregory Yuliya Valdov | 8719 Las Olivas Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Gretchen Apple | 7200 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Gretchen Hessinger | 7185 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Gretchen Ratliff | 9664 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gretchen Ratliff | 4032 Garey Ave | | Claremont, CA 91711 | Homeowner | x | x | x | Unknown |
| Griffin Family | 9050 W Warm Springs Rd Unit 1064 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Griffin Family | 35014 Lilac Loop | | Union City, CA 94587 | Homeowner | x | x | x | Unknown |

Attachment F2
Homeowner Claims

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Griselda McCasey | 9050 W Warm Springs Rd Unit 1080 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Griselda McCasey | 7311 Citrus Valley Ave | | Corona, CA 92880 | Homeowner | x | x | x | Unknown |
| Griselda Raul Collazo | 1049 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Grover Kayce Dahn | 69 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Grover Kayce Dahn | PO Box 666 | | Dubois, WY 82513 | Homeowner | x | x | x | Unknown |
| Grover Linda White | 9301 Orchid Pansy Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Guadalupe Claramunt | 4740 Lone Mesa Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Guadalupe Isodoro Polanco | 7236 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Guadalupe Isodoro Polanco | 3623 Kutztown Rd | | Laureldale, PA 19605 | Homeowner | x | x | x | Unknown |
| Guadalupe Montano | 9050 W Warm Springs Rd Unit 1068 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Guang Tsai | 44 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Guang Wang | 263 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Guang Wang | 23 Pettacre Close | | London Se28 Obs | Homeowner | x | x | x | Unknown |
| Guetzoian Family | 428 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Guetzolan Family | 22113 Devonshire St | | Chatsworth, CA 91311 | Homeowner | x | x | x | Unknown |
| Guetzolan Family | 84 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Guetzolan Family | 22113 Devonshire St | | Chatsworth, CA 91311 | Homeowner | x | x | x | Unknown |
| Guido Lucy Cacace | 9050 W Warm Springs Rd Unit 1048 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Guido Lucy Cacace | 3004 High Tide Ct | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Guillermo Carlina Galera | 250 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Guillermo Laura Lugo | 7103 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Guillermo Laura Lugo | 9180 Glennon Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gunaseelan Rajendran | 9772 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Guthrie Family | 9050 W Warm Springs Rd Unit 2064 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Guthrie Family | 1225 Monterey St | | Redlands, CA 92373 | Homeowner | x | x | x | Unknown |
| Guy Family | 776 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Guy Stacey Fiore | 185 Flying Hills Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Gwen Amie | 7520 Arborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Gwendolyn Lo | 1073 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Gwendolyn Lo | 2309 Rockefellow Ln | | Redondo Beach, CA 90278 | Homeowner | x | x | x | Unknown |
| Gwendolyn Williams | 7107 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ha Johnny Lim | 180 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ha Johnny Lim | 9820 Cornwall Crossing Ln | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Ha Myung Oh | 217 Via Luna Rosa Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ha Myung Oh | 1523 Ridge Point Dr | | Bountiful, UT 84010 | Homeowner | x | x | x | Unknown |
| Hae An | 368 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Haefeli Family | 173 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hagglof Family | 7189 S Durango Dr Unit 303 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Hagglof Family | 119 Spanish Bay Dr | | Aptos, CA 95003 | Homeowner | x | x | x | Unknown |
| Haig Cholakian | 311 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Haim Ovaide | 524 Via Del Capitano Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Hal Michelle Weaver | 9709 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Haleh Homer Toussimehr | 792 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Hall Family | 152 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hall Family | PO Box 1478 | | Key West, FL 33041 | Homeowner | x | x | x | Unknown |
| Hamek Mann | 7107 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Hamek Mann | 7088 Quebec St | | Vancouver BC V5X3G7 | Homeowner | x | x | x | Unknown |
| Hamid Panahi | 255 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hamid Panahi | 1393 Manorwood St | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Hamor Family | 1054 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Hamor Family | 10635 San Palatina St | | Las Vegas, NV 89141 | Homeowner | x | x | x | Unknown |
| Han Yong | 7185 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Handlos Family | 9050 W Warm Springs Rd Unit 1105 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Handlos Family | 1220 Sonatina Dr | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| Hani Bibo | 4571 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Hani Gale Baki | 245 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hani Gale Baki | 204 Sirocco Pl S W | | Calgary AB T3H 2 | Homeowner | x | x | x | Unknown |
| Hani Kim | 7115 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Hank Maze | 263 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hankiat Rosalie Chua | 6812 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hankiat Rosalie Chua | 804 Fiedale Ln | | Garyslake, FL 60030 | Homeowner | x | x | x | Unknown |
| Hanna Family | 9050 W Warm Springs Rd Unit 2019 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hanna Family | 1190 Hilary Pl | | North Vancouver BC V7 | Homeowner | x | x | x | Unknown |
| Hao Gu | 7111 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Hao Zhang | 555 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hao Zhang | R4 1402 9 Cao Qiao Xin Yuan | | Fent Tai District Beijing | Homeowner | x | x | x | Unknown |
| Haoning Christine Wang | 236 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Haoning Christine Wang | 31 Sage Canyon Rd | | Pomona, CA 91766 | Homeowner | x | x | x | Unknown |
| Hardev Amandeep Mann | 7143 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Hardev Amandeep Mann | 7088 Quebec St | | Vancouver BC V5X 3G7 | Homeowner | x | x | x | Unknown |
| Hardev Mann | 7135 S Durango Dr Unit 112 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Hardev Mann | 7088 Quebec St | | Vancouver Bc V5X 3G7 Canat | Homeowner | x | x | x | Unknown |
| Harley Carbery | 376 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Harley Mary Delano | 1020 Via Latina St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Harley Mary Delano | 300 Burr Oak Dr | | Ann Arbor, MI 48103 | Homeowner | x | x | x | Unknown |
| Harold Graves | 7404 Red Swallow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Harold Lee | 6460 Aether St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Harold Phyllis Baldwin | 15 Candide St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Harold Phyllis Baldwin | 14505 Figueras Rd | | La Mirada, CA 90638 | Homeowner | x | x | x | Unknown |
| Harold Waite | 7147 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Harold Waite | 1626 Wilcox Ave | | Los Angeles, CA 90028 | Homeowner | x | x | x | Unknown |
| Harris Family | 6821 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Harris Family | 7151 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Harris Family | 423 Pure Rain Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Harry Hendricks | 51 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Harry Ku | 469 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Harry Ku | 440 Middlesex Rd | | Tyngsboro, MA 01879 | Homeowner | x | x | x | Unknown |
| Harry Ku | 1244 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Harry Ku | 440 Middlesex Rd D 3B | | Tyngsboro, MA 01879 | Homeowner | x | x | x | Unknown |
| Harry Leake | 7173 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Harry Leake | 11835 Portina Dr Unit 1026 | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |
| Harry Madelaine Hendricks | 79 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Harry Madelaine Hendricks | 111 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Harry Patricia Williams | 604 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Harshaw Family | 7510 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Hartman Family | 7521 Arborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Harvey Karen Higa | 9487 Castillana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Harvey Ramona Trowbridge | 1043 Via San Gallo Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Harvey Ramona Trowbridge | 35 W Hayward Ct | | Martinez, CA 94553 | Homeowner | x | x | x | Unknown |
| Hasim Rahman | 9461 Verneda Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Hastie Family | 488 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Hawk Family | 144 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hawk Family | 4627 203rd St NE | | Arlington, WA 98223 | Homeowner | x | x | x | Unknown |
| Hays Linda Brickell | 4642 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Heath Lliescu | 9780 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Heather Caravella | 348 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Heather Collins | 7189 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Heather Collins | 464 Garrafor Bay St | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |
| Heather Eckels | 7111 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Hector Kevin Millare | 273 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Hector Martinez | 261 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hector Martinez | 7159 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Hector Romero | 143 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hee No | 360 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Heidi Amiri | 4777 Crakow Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Heidy Teiefitu | 7135 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Heidy Teiefitu | 91 E Agate Ave Unit 409 | | Las Vegas, NV 89123 | Homeowner | x | x | x | Unknown |
| Heights Stiletto | 7163 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Heights Stiletto | 3855 E 127th Way | | Thornton, CO 80241 | Homeowner | x | x | x | Unknown |
| Held Family | 920 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Helen Chen | 146 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Helen Chen | PO Box 4360 | | Mountain View, CA 94040 | Homeowner | x | x | x | Unknown |
| Helen Ng | 591 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Helen Pham | 9050 W Warm Springs Rd Unit 1136 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Helen Pham | 8416 Luna Bay Ln | | Las Vegas, NV 89128 | Homeowner | x | x | x | Unknown |
| Helen Vick | 66 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Helen Vick | 7016 Rio Grande Gorge Ct | | Las Vegas, NV 89130 | Homeowner | x | x | x | Unknown |
| Helen White | 300 White Bluffs St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Helena Detmer | 9050 W Warm Springs Rd Unit 2108 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Helvie Family | 158 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Helvie Family | 2701 Hot Springs Blvd | | Las Vegas, NM 87701 | Homeowner | x | x | x | Unknown |
| Hendricks Family | 111 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Henry Carol Belfonte | 351 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Henry Carol Belfonte | 7129 NE Antioch Rd | | Gladstone, MO 64119 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Henry Ermazell Jones | 7539 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Henry Henry Laygo | 8920 Lansberry Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Henry Henry Laygo | 401 Second St | | Palo Alto, CA 94306 | Homeowner | x | x | x | Unknown |
| Henry Molenda | 7111 S Durango Dr Unit 303 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Henry Molenda | 1039 Ashbridge Bay Dr | | Pittsburg, CA 94565 | Homeowner | x | x | x | Unknown |
| Henry Nhattan Pham | 9050 W Warm Springs Rd Unit 1110 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Henry Nhattan Pham | 9050 W Warm Springs Rd Unit 2171 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Henry Nhattan Pham | 7631 Park Forest Dr | | Huntington Beach, CA 92648 | Homeowner | x | x | x | Unknown |
| Henry Noris Larkin | 7163 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Henry Noris Larkin | 15 Baypark Cir | | South San Francisco, CA 9408 | Homeowner | x | x | x | Unknown |
| Herenia Eugene Perez | 581 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Herenia Eugene Perez | PO Box 2718 | | Daly City, CA 94017 | Homeowner | x | x | x | Unknown |
| Herman Janis Wooten | 131 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Herman Milagros Escobal | 351 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Herminia Emmanuel Diokno | 6818 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Herminia Mario Oliveros | 172 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Herminia Mario Oliveros | 8564 Madeira Ct | | Elk Grove, CA 95624 | Homeowner | x | x | x | Unknown |
| Hew Family | 170 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hew Family | 281 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hideki Chiiko Sasaki | 133 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hideki Chiiko Sasaki | 201 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hien Gladys Truong | 9753 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hien Gladys Truong | 9769 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hien Gladys Truong | 7425 Bugler Swan Way | | North Las Vegas, NV 89084 | Homeowner | x | x | x | Unknown |
| Hien Le | 215 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Higher Ground LLC | 268 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Higher Ground LLC | 252 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Higher Ground LLC | 9472 Los Cotos Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Higher Ground LLC | PO Box 98378 | | Las Vegas, NV 89193 | Homeowner | x | x | x | Unknown |
| Hila Havdala | 9719 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hiroko Hashimoto | 9050 W Warm Springs Rd Unit 2071 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hiroshi Kazuko Tajima | 276 Brushy Creek Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ho chang Lin | 387 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hodzic Family | 122 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hodzic Family | 14 Quail Valley St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hodzic Family | Postfach 2922 | | 76016 Karlsruhe Germany, 76 | Homeowner | x | x | x | Unknown |
| Holly Cowden | 324 White Bluffs St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Holly Dapp | 7111 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Holly Joint Trust | 82 Sahalee Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Home Countrywide | 7139 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Home Countrywide | 1079 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Home Countrywide | 400 Countywide Wy Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Home Countrywide | 400 Countrywide Way Sv 35 | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Homer Liwag | 285 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Homes Howard | 7139 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Homesales Inc | 473 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Homesales Inc | 3415 Vision Dr | | Columbus, OH 43219 | Homeowner | x | x | x | Unknown |
| Hong Chung | 784 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Hong Wang | 146 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Honorato Buscaino | 519 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Honorato Buscaino | 2449 Creekside Run | | Chino Hills, CA 91709 | Homeowner | x | x | x | Unknown |
| Horacio Leonor Bonetti | 180 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Horacio Leonor Bonetti | 380 Whitly Bay Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Horst Liebl | 9050 W Warm Springs Rd Unit 2039 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Horst Liebl | 1148 Amberton Ln | | Thousand Oaks, CA 91320 | Homeowner | x | x | x | Unknown |
| Hortense Failloux | 356 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hortense Failloux | 91 E Agate Ave Unit 409 | | Las Vegas, NV 89123 | Homeowner | x | x | x | Unknown |
| Hosea Kim | 275 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hosseim Azari | 81 Daisy Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hosseim Azari | PO Box 655 | | Van Nuys, CA 91408 | Homeowner | x | x | x | Unknown |
| Hotack Family | 293 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Houck Family | 9050 W Warm Springs Rd Unit 2155 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Houck Family | 2176 Luau Ct | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| Household Fin Realty Corp Nv | 148 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Household Fin Realty Corp Nv | 931 Corporate Center Dr | | Pomona, CA 91768 | Homeowner | x | x | x | Unknown |
| Household Finance Realty Corp Nv | 7139 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Household Finance Realty Corp Nv | 782 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Household Finance Realty Corp Nv | 636 Grand Regency Blvd | | Brandon, FL 33510 | Homeowner | x | x | x | Unknown |
| Household Finance Realty Corp Nv | 931 Corporate Center Dr | | Pomona, CA 91768 | Homeowner | x | x | x | Unknown |
| Howard Altshuler | 39 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Howard Jody Goldstein | 376 Apple River Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Howard Jody Goldstein | 616 Chervil Valley Dr | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |
| Howard Lerner | 249 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Howell Shaw | 131 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hsiu Sheng Wang | 9050 W Tropicana Ave Unit 1147 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Hsiu Sheng Wang | 1500 Atlantic St | | Union City, CA 94587 | Homeowner | x | x | x | Unknown |
| Hsiu Yu | 9316 Perennial Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hsiu Yu | 51 N Painted Mountain Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hua Family | 8910 Lansberry Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Hua Huang | 765 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hua Huang | 534 N Orange Ave Apt A | | La Puente, CA 91744 | Homeowner | x | x | x | Unknown |
| Huang Family | 592 Over Par Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Huang Family | 689 Colonial Dr | | Youngstown, OH 44505 | Homeowner | x | x | x | Unknown |
| Huaying Wang | 331 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Huddleston Family | 281 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hugh Munro | 301 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hugh Munro | 7926 Hillside Ave | | Los Angeles, CA 90046 | Homeowner | x | x | x | Unknown |
| Hughes Family | 9299 Blue Flax Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hughes Family | 9299 Blue Fax Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hugo Desmarais | 9050 W Warm Springs Rd Unit 2030 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hugo Rivera | 169 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hui Zhang | 197 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hung Ai Phuong | 620 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hung Ai Phuong | 1118 S 9th St | | Alhambra, CA 91801 | Homeowner | x | x | x | Unknown |
| Hung Dang | 115 Hazelmere Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hung Dang | 169 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hung Hoang | 1029 Via Gallia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Hung Hoang | 1029 Via Vallia St | | Henderson, NV 89015 | Homeowner | x | x | x | Unknown |
| Hung Luong | 7189 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Hung Nguyen | 284 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Hung Nguyen | 13291 Lee Dr | | Westminster, CA 92683 | Homeowner | x | x | x | Unknown |
| Hung shing Tsang | 312 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Huy Nguyen | 78 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Huy Nguyen | 78 Broken Rutter Wy | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Huy Tiet Ly | 40 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Huy Tiet Ly | 7471 Port Orchard Ave | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Huyen Nguyen | 1016 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Huyen Nguyen | 11220 109 Ave | | Edmonton Ab T5H11000 | Homeowner | x | x | x | Unknown |
| Huygens Family | 600 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Huynh Family | 272 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Huynh Family | 2018 32nd Ave | | San Francisco, CA 94116 | Homeowner | x | x | x | Unknown |
| Huynh Hoa | 224 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hy Carolina Le | 101 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hy Carolina Le | 7524 Bradford Pear Dr | | Irving, TX 75063 | Homeowner | x | x | x | Unknown |
| Hye Keum Kang | 381 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hye Keum Kang | 60 S Painted Mountain Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hye Kim | 331 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hyeon Kim | 191 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Hyun Kang | 4778 Lone Mesa Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Hyun Sung Kim | 316 White Bluffs St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| I chieh Da Ching Wang | 749 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| I chieh Da Ching Wang | 52 Redwood Ln | | South Glastonbury, CT 06073 | Homeowner | x | x | x | Unknown |
| Iafrate Family | 68 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Iafrate Family | 2175 Stockwell Rd Apt 916 | | Bossier City, LA 71111 | Homeowner | x | x | x | Unknown |
| Ian Hwang | 7135 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ian Murray | 254 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ian Shafer | 77 Rock Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ian Virginia Leslie | 7421 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Ibarra Family | 7107 S Durango Dr Unit 116 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ibarra Family | 2542 1/4 Folsom St | | Los Angeles, CA 90033 | Homeowner | x | x | x | Unknown |
| Idania Amaury Torres | 7115 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Idania Amaury Torres | 4616 S 6th Ave | | Tucson, AZ 85714 | Homeowner | x | x | x | Unknown |
| Ihan Liu | 180 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ihan Liu | 45 Bay Colony Dr | | Westwood, MA 02090 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Ike Carolyn Nnaja | 198 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ike Carolyn Nnaja | 3081 Ashbourne Cir | | San Ramon, CA 94583 | Homeowner | x | x | x | Unknown |
| Ileana Fratut Filip | 492 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Illini LLC | 9050 W Warm Springs Rd Unit 1086 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Illini LLC | 3230 S Buffalo Dr Ste 108 | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Ilsoo Kim | 1049 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Imelda Afable | 234 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Immobilia LLC | 6735 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Immobilia LLC | 4455 W Sunset Rd | | Las Vegas, NV 89118 | Homeowner | x | x | x | Unknown |
| Imran Thanvi | 7189 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Imran Thanvi | 819 Covina Way | | Fremont, CA 94539 | Homeowner | x | x | x | Unknown |
| Inderjeet Julka | 165 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Inderjeet Julka | 16418 Bainbrook Ave | | Cerritos, CA 90703 | Homeowner | x | x | x | Unknown |
| Ingar Carlson | 292 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ion Popescu | 7107 S Durango Dr Unit 315 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Iorgulescu Family | 473 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Iorgulescu Family | 10301 Hawk Ravine St | | Las Vegas, NV 89178 | Homeowner | x | x | x | Unknown |
| Ira Lapp | 500 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Irene Avila | 7151 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Irene David Nelson | 9050 W Warm Springs Rd Unit 1162 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Irene David Nelson | 857 Whitebirch Ln | | Wantagh, NY 11793 | Homeowner | x | x | x | Unknown |
| Irene Mindo | 132 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Irene Mindo | 7386 Calle Real Apt 1 | | Goleta, CA 93117 | Homeowner | x | x | x | Unknown |
| Irina Alexieva | 4796 Lone Mesa Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Irina Lebedeff | 7127 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Irina Petrova | 9708 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Iris Levi | 141 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Irla Ladia | 132 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Irla Ladia | 1376 W 1st St | | San Pedro, CA 90732 | Homeowner | x | x | x | Unknown |
| Irma Ledesma | 4784 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Irma Ledesma | 5716 La Seyne Pl | | San Jose, CA 95138 | Homeowner | x | x | x | Unknown |
| Isabel Grigorian | 7107 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Isabel Johnson | 610 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Isabel Johnson | 6217 Anastasia St | | Simi Valley, CA 93063 | Homeowner | x | x | x | Unknown |
| Isagani Virginia Abalos | 140 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Isaias Consuelo Cupino | 27 Indian Run Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Isaias Consuelo Cupino | 209 W Highland Dr | | Oconto Falls, WI 54154 | Homeowner | x | x | x | Unknown |
| Isiah Tamira Jakes | 789 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Ismael Aurora Carino | 54 Olimar Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Israel Maria Faustino | 7123 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Israel Maria Faustino | 6939 Fenton St | | Chino, CA 91710 | Homeowner | x | x | x | Unknown |
| Israel Romely Gamboa | 250 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Itzhak Angelita Berenholz | 9090 Red Shores Way | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Itzhak Angelita Berenholz | 55 Aberdeen Rd | | Elizabeth, NJ 07208 | Homeowner | x | x | x | Unknown |
| Ivan Isabel Patron | 6712 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ivan Isabel Patron | PO Box 1784 | | San Juan Capistrano, CA 9269 | Homeowner | x | x | x | Unknown |
| Ivan Klimov | 204 Via Mezza Luna Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| J E LP Corporation | 276 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| J E LP Corporation | 20913 Costanso St | | Woodland Hills, CA 91364 | Homeowner | x | x | x | Unknown |
| J Family | 9545 Los Cotos Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| J Family | 7531 Apple Springs Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| J J J O R S Investments LLC | 9050 W Warm Springs Rd Unit 2107 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| J J J O R S Investments LLC | 6168 Natalie Rd | | Chino Hills, CA 91709 | Homeowner | x | x | x | Unknown |
| J P Chase Morgan | 268 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| J P Chase Morgan | 450 American St | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| J P M C Specialty Mortgage LLC | 9050 W Warm Springs Rd Unit 2172 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| J P M C Specialty Mortgage LLC | 14800 Frye Rd | | Fort Worth, TX 76155 | Homeowner | x | x | x | Unknown |
| J S W Real Estate Invest LLC | 9696 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| J S W Real Estate Invest LLC | 5594 S Fort Apache Rd Ste 100 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ja Ha | 340 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jabbar Nasrin Mirreghabie | 9050 W Warm Springs Rd Unit 2089 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jabbar Nasrin Mirreghabie | 1853 Corre Camino Way | | Vista, CA 92084 | Homeowner | x | x | x | Unknown |
| Jack Colleen Fithian | 288 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jack Ji | 326 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jack Pauline Hurford | 9050 W Warm Springs Rd Unit 1003 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jack Pauline Hurford | 407 Village Grove | | Sherwood Park AB | Homeowner | x | x | x | Unknown |
| Jack Phillips | 7119 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Jack Phillips | 2261 Lauren Dr | | Las Vegas, NV 89134 | Homeowner | x | x | x | Unknown |
| Jack Rose | 341 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jacob Carmel Gonzales | 1024 Via Gallia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jacobs Family | 274 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jacobs Family | 68 Misty Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jacobson Family | 115 Standing Stone St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jacqueline Benjamin | 9688 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jacqueline Gilbert | 203 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jacqueline Guinn | 9050 W Warm Springs Rd Unit 1167 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jacqueline Guinn | 34626 Yellow Parrot Dr | | Zephyrhills, FL 33541 | Homeowner | x | x | x | Unknown |
| Jacqueline Jansen | 102 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jacqueline Jansen | 311 N Robertson Blvd 314 | | Beverly Hills, CA 90211 | Homeowner | x | x | x | Unknown |
| Jacquelyn Taylor | 4709 Lomas Santa Fe St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jacquelyn Taylor | 3901 Cherrywood Ave | | Los Angeles, CA 90008 | Homeowner | x | x | x | Unknown |
| Jacquelynn Hill | 9285 Dames Rocket Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jacques Jenny Phan | 8930 Lansberry Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Jacqulyn Kerr | 9050 W Warm Springs Rd Unit 1145 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jacqulyn Kerr | 8350 W Desert Inn Rd Apt 1085 | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Jade Anderson | 591 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jade Haviland | 1052 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jade Haviland | 1052 Nia Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jade Lorraine Anderson | 374 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jade Lorraine Anderson | 591 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jadwiga Kuc | 7185 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jadwiga Kuc | 7480 River Dove Ct | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Jae Chang | 9670 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jae Chang | 1518 Quiet Pond Ln | | San Jose, CA 95138 | Homeowner | x | x | x | Unknown |
| Jae Ha | 362 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jae yoon Rim | 175 Marco Island St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jae youn Baek | 7163 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jaffer Yaseyyedi | 9050 W Warm Springs Rd Unit 1180 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jaffer Yaseyyedi | 2076 Ridgeline Ave | | Vista, CA 92081 | Homeowner | x | x | x | Unknown |
| Jaime Jover | 7115 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jaime Letty Tycangco | 210 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jaime Letty Tycangco | 609 Balboa St | | West Covina, CA 91791 | Homeowner | x | x | x | Unknown |
| Jaime Rosalinda Mallari | 121 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jaime Rosalinda Mallari | 243 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jaime Rosalinda Mallari | PO Box 5427 | | South San Francisco, CA 9408 | Homeowner | x | x | x | Unknown |
| Jake Blasco | 255 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jake Daniel Rudolph | 176 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jake Sakurai | 7103 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jake Worline | 7431 Thornbuck Pl | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Jake Worline | PO Box 751135 | | Las Vegas, NV 89136 | Homeowner | x | x | x | Unknown |
| Jama Investments LLC | 9654 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jama Investments LLC | 1540 Canyon Ledge Ct | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Jamal Elkhansa | 9050 W Warm Springs Rd Unit 2077 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Alison May | 187 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Baker | 15 Quail Valley St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Baker | 6 Lakeview Vlg | | Chillicothe, MO 64601 | Homeowner | x | x | x | Unknown |
| James Barbara Hayden | 952 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| James Bevan | 679 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| James Braccio | 7143 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| James Breeden | 7185 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| James Brooks | 7119 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| James Cheryl Karnuth | 311 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Claire Grach | 165 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Conway | 7159 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| James Cronk | 6517 Bethalto St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Cynthia Cody | 7410 Red Cinder St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| James Cynthia Lupo | 226 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Cynthia Lupo | 193 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Deborah Barr | 774 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| James Deborah Barr | 774 Tossa Del Mar Ave | | Henderson, NV 89015 | Homeowner | x | x | x | Unknown |
| James Diawani Anselmo | 7173 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| James Doris Pomerening | 7151 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| James Evangeline Novotny | 777 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| James Family | 76 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| James Glynda Rhodes | 9691 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Glynda Rhodes | 4730 S Fort Apache Rd Ste 300 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| James Grace Ching | 48 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Grace Ching | 1812 Canfield Rd | | Park Ridge, IL 60068 | Homeowner | x | x | x | Unknown |
| James Gray | 288 Scramble Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Hunt | 171 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Hunt | 11441 Allerton Park Dr Unit 211 | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| James Irina Salvatore | 199 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Irina Salvatore | 7080 W Patrick Ln | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| James Isabel Griego | 9050 W Warm Springs Rd Unit 1155 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Isabel Griego | 4650 73rd St | | La Mesa, CA 91941 | Homeowner | x | x | x | Unknown |
| James Jennings | 351 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Jessie Yee | 129 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Jessie Yee | 686 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Jessie Yee | 5760 Spring Mountain Rd | | Las Vegas, NV 89146 | Homeowner | x | x | x | Unknown |
| James Joyce Divirgilius | 7529 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| James Kathrine Davis | 1117 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| James Kathrine Davis | 408 20th St | | Huntington Beach, CA 92648 | Homeowner | x | x | x | Unknown |
| James Kathryn Karr | 103 Bowler Springs St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Kathryn Karr | 88 Sahalee Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Kilroy | 7163 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| James Kim Devlin | 612 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| James Kimberly Boone | 460 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| James Lapelusa | 1178 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| James Lapelusa | 1178 Olinia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| James Lapelusa | 221 Via Luna Rosa Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| James Laraine Miller | 9558 Castillana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| James Lauren Hess | 60 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Laurie Walker | 9737 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Laurie Walker | 5536 Hawley Ct | | Las Vegas, NV 89118 | Homeowner | x | x | x | Unknown |
| James Lea Wozniak | 9050 W Warm Springs Rd Unit 1015 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Lea Wozniak | 5954 Windward Way | | Portage, IN 46368 | Homeowner | x | x | x | Unknown |
| James Linda Kracht | 4795 Frankfurt Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Linda Kracht | 21427 Meteor Dr | | Cupertino, CA 95014 | Homeowner | x | x | x | Unknown |
| James Mani Parrott | 178 Paxon Hollow Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Maria Shen | 6847 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Marino | 7135 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| James Markey | 9050 W Warm Springs Rd Unit 2079 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Markey | 6557 Harbor Dr NW | | Canton, OH 44718 | Homeowner | x | x | x | Unknown |
| James Metzger | 7159 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| James Metzger | 7956 Mission Center Ct Unit H | | San Diego, CA 92108 | Homeowner | x | x | x | Unknown |
| James Milkowski | 10137 Dragons Meadow Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Nameth | 1041 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| James Nelson | 4768 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| James Nelson | 2843 Via Florentine St | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| James Nikopoulos | 500 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Nikopoulos | 7881 Rockwind Ct | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| James O Hara | 6812 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Orr | 771 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| James Paola Martin | 424 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Paola Martin | 9887 Brook Canyon Dr 228 7476 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| James Raymond | 1280 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| James Remmert | 304 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Remmert | 1755 Sunset Blvd | | Boulder, CO 80304 | Homeowner | x | x | x | Unknown |
| James Rosan Barnewolt | 1212 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| James Sarubbi | 483 Via Del Foro Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| James Shane | 279 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Sidenstricker | 960 Via Vannucci Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| James Simmons | 321 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Simone Cook | 7501 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| James Stacie Fox | 158 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Stevens | 9050 W Tropicana Ave Unit 1121 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| James Susan Damitz | 7221 Tealwood St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| James Terri Longwell | 1053 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| James Theresa Locklar | 120 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| James Witkowski | 7143 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jamie Hayes | 347 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Jamie Hayes | 8959 La Manga Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Jamie Miller | 952 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jamie Perez | 6633 Babys Tear Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jammie Hsu | 695 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jammie Hsu | 7835 S Rainbow Blvd Ste 4 | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Jan Wen Stubbs | 7107 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jan Wen Stubbs | 7346 Brinco Peak St | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Janaki Sutton | 238 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Janas Dymon | 385 Apple River Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jane Hoffner | 235 Rustic Club Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jane Hoffner | 10 Barlovento Ct | | Newport Beach, CA 92663 | Homeowner | x | x | x | Unknown |
| Jane Pollak | 68 Sahalee Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jane Pollak | 128 Wellington Rd | | Indianapolis, IN 46260 | Homeowner | x | x | x | Unknown |
| Jane Yee | 4601 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Janet Ames | 230 Locust Valley Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Janet Cacdac | 394 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Janet Donald Collins | 4 Candide St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Janet Medrano Abrego | 4728 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Janet Ragon | 9050 W Warm Springs Rd Unit 1133 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Janice Greer | 1019 Via Calderia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Janice McGriff | 1268 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Janice Stutz | 1150 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Janice Wong | 68 Dixie Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Janna Malizia | 336 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Janna Malizia | 3276 N Polo Dr | | Aptos, CA 95003 | Homeowner | x | x | x | Unknown |
| Janna Strickland | 9726 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jared Bridget Moser | 128 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jared Festner | 477 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jared Jennifer Green | 388 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jared Pamela Odd | 7115 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jaroslaw Jennifer Marciniak | 7189 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jaroslaw Jennifer Marciniak | 7219 Amhurst Way | | Clearwater, FL 33764 | Homeowner | x | x | x | Unknown |
| Jasmine Yau | 124 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jasmine Yau | 489 W Summerfield Cir | | Anaheim, CA 92802 | Homeowner | x | x | x | Unknown |
| Jason Amy Harrison | 457 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jason Batungbacal | 234 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jason Batungbacal | 7092 Hawaii Kai Dr Apt 27 | | Honolulu, HI 96825 | Homeowner | x | x | x | Unknown |
| Jason Faber | 9050 W Tropicana Ave Unit 1118 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Jason Kimberly Moyer | 7245 Tealwood St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Jason Lisa Bowling | 7159 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jason Melissa Laporte | 717 Jane Eyre Pl | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Jason Menendez | 7127 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jason Menendez | 9699 Powell Plateau Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jason Miller | 7167 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jason Newitt | 9050 W Tropicana Ave Unit 1150 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Jason Pamela Henne | 6856 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jason Sarah Castiglione | 1058 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jason Spronk | 960 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jason Terry Ono | 7147 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jason Terry Ono | 1462 Danyelle Ct | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Jason Woodard | 19 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Javier Gloria Pacheco | 9678 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jay Bartlett | 795 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Jay Boyer | 63 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Jay Boyer | 496 Bighorn Ridge Ave | | Henderson, NV 89012 | Homeowner | x | x | x | Unknown |
| Jay Cleveland | 9250 Perennial Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jay Gilder | 7159 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jay Gilder | 18593 Brookhurst St | | Fountain Valley, CA 92708 | Homeowner | x | x | x | Unknown |
| Jay Kapur | 269 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jay Kho | 277 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jay Pamela Poster | 99 Bowler Springs St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jay Reid | 9270 Prairie Aster Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jazlin Simeona | 57 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jean Sasha Erramouspe | 257 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jean Song | 66 Rusty Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeanette Nguyen | 542 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeanette Nguyen | 5835 E Ridgemont Ct | | Orange, CA 92869 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Jeanne Bethers | 7119 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jeanne Bethers | 2059 S 900 E | | Bountiful, UT 84010 | Homeowner | x | x | x | Unknown |
| Jeannie Chau | 9050 W Warm Springs Rd Unit 2007 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeannie Chau | 1083 S Mount Vernon Ave | | Colton, CA 92324 | Homeowner | x | x | x | Unknown |
| Jeannie Lee | 236 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeb Singraugh | 266 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jebe Family | 57 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Jebe Family | 500 San Felicia Way | | Los Altos, CA 94022 | Homeowner | x | x | x | Unknown |
| Jeff Gina Tomasini | 7159 S Durango Dr Unit 303 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jeffery Hill | 90 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeffrey Angelina Welch | 82 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeffrey Attyna Dee | 9050 W Warm Springs Rd Unit 1091 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeffrey Attyna Dee | 183 Middlefield Dr | | San Francisco, CA 94132 | Homeowner | x | x | x | Unknown |
| Jeffrey Bethany Briney | 915 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jeffrey Bethany Briney | 31282 Ceanothus Dr | | Laguna Beach, CA 92651 | Homeowner | x | x | x | Unknown |
| Jeffrey Brenda Baker | 7550 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Jeffrey Carillo | 304 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeffrey Clark | 212 Locust Valley Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeffrey Clark | 10076 San Gervasio Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Jeffrey Devecia Venuto | 9715 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeffrey Emire Stitt | 1240 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jeffrey George | 4624 Stuttgart St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Jeffrey Joanna McCoy | 9050 W Warm Springs Rd Unit 2060 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeffrey Kevin Leduff | 7131 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jeffrey Kevin Leduff | PO Box 3321 | | La Habra, CA 90632 | Homeowner | x | x | x | Unknown |
| Jeffrey Kristina Knebl | 1081 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jeffrey Kristina Knebl | PO Box 91656 | | Henderson, NV 89009 | Homeowner | x | x | x | Unknown |
| Jeffrey Lee Mix | 225 Via Mezza Luna Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jeffrey Linda Hoeck | 9050 W Warm Springs Rd Unit 2093 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeffrey Linda Hoeck | 1860 Capistrano Way | | Burlingame, CA 94010 | Homeowner | x | x | x | Unknown |
| Jeffrey Lolita Cosio | 1033 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jeffrey Long | 7139 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jeffrey Luanne Lee | 22 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeffrey Share | 794 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Jeffrey Sherry Schuerman | 567 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeffrey Teresa Tabor | 2 Candide St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Jeffrey Vonglodfelter | 58 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Jehu Mariscal | 7173 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jen Shuyiang Wang | 351 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jen Shuyiang Wang | 1809 S 2nd Ave | | Arcadia, CA 91006 | Homeowner | x | x | x | Unknown |
| Jeni Greenwood | 795 Telfer Ln | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Jenilee Andres | 283 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jenna Creel | 111 Standing Stone St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jenna Creel | 3709 Andreen Ln | | Spring Valley, CA 91977 | Homeowner | x | x | x | Unknown |
| Jennie Hanaoka | 7189 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jennie Hanaoka | 12888 Sundown Ln | | Chino Hills, CA 91709 | Homeowner | x | x | x | Unknown |
| Jennifer Burris | 7115 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jennifer Burris | 5938 Sakhalin Ave | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Jennifer Enyart | 1256 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jennifer Gettle | 7220 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Jennifer Johnson | 9050 W Warm Springs Rd Unit 1071 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jennifer Klee | 7163 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jennifer Klee | 3210 Waterford Ct Apt 1003 | | Rochester Hills, MI 48309 | Homeowner | x | x | x | Unknown |
| Jennifer Martinez | 4632 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Jennifer Michael Pascucci | 7155 S Durango Dr Unit 101 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jennifer Noble | 7127 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jennifer Paek | 199 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jennifer Pool | 160 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jennifer Pool | 7399 W Diablo Dr | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jennifer Shawn Schai | 480 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jennifer Smith | 171 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jennifer Thomas | 6448 Aether St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jennifer Weber | 241 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jennifer Weber | PO Box 4800050 | | Los Angeles, CA 90048 | Homeowner | x | x | x | Unknown |
| Jennifer Yip Ow | 105 Bowler Springs St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jennifer Yip Ow | 1555 Fillmore St | | San Francisco, CA 94115 | Homeowner | x | x | x | Unknown |
| Jenny Chang | 638 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Jeom Lee | 412 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jeom Lee | 9883 Ridgehaven Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeraldo Jose | 6678 Roanoke Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeremiah Javier | 9050 W Warm Springs Rd Unit 1113 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeremy Beverly Davison | 901 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jeremy Stacy Powell | 6848 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jeremy Weisbart | 897 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jeremy Zaetz | 189 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jerrick Pacita Cornelio | 525 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jerrick Pacita Cornelio | 16307 Alpine Pl | | La Mirada, CA 90638 | Homeowner | x | x | x | Unknown |
| Jerry Cabebe | 373 Banff Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jerry Doebler | 6762 Pastel Camellia St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jerry Kim | 55 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jerry Kim | 5810 Boulder Brook Ct | | Las Vegas, NV 89149 | Homeowner | x | x | x | Unknown |
| Jerry Lapour | 7107 S Durango Dr Unit 103 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jerry Maribel Pineda | 9796 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jerry Maribel Pineda | 43070 Noria Rd | | Fremont, CA 94539 | Homeowner | x | x | x | Unknown |
| Jerry Spivey | 7229 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Jerzy Danuta Karez | 157 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jesse April Parke | 6692 Bristow Falls Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jesse Curiel | 1066 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jesse Gould | 131 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jesse Harriet Castillo | 272 Locust Valley Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jesse Harriet Castillo | 32409 Monterey Dr | | Union City, CA 94587 | Homeowner | x | x | x | Unknown |
| Jesse Jimenez | 527 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jesse Sara Tillie | 261 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jessica Jordan | 72 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jessika Jani | 71 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Jesus Charito Delosreyes | 165 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jesus Charito Delosreyes | 4250 Birmingham Way | | Union City, CA 94587 | Homeowner | x | x | x | Unknown |
| Jesus Christine Vega | 220 Via Mezza Luna Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jesus Felicidad Buenaseda | 9294 Bearded Iris Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jesus Marie Florendo | 4726 Ashington St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Jesus Yasmin Castellano | 593 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jesus Yasmin Castellano | 14713 Bruce St | | Bellflower, CA 90706 | Homeowner | x | x | x | Unknown |
| Jevgine Avadian | 7147 S Durango Dr Unit 302 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jevgine Avadian | 408 Spencer St | | Glendale, CA 91202 | Homeowner | x | x | x | Unknown |
| Jhalani Bent | 192 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ji Yu | 138 Cooks Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jia/zhao Family | 49 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jia/zhao Family | 1073 Oaktree Dr | | San Jose, CA 95129 | Homeowner | x | x | x | Unknown |
| Jianwei Ge | 329 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jianwei Ge | 9975 Peace Way Unit 2084 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Jietao Su | 178 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jihoon Kim | 389 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jill Centoni | 9303 Lemon Mint Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jill David Boller | 1048 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jill Luckette | 6809 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jill Marano | 6741 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jillian Tindall | 1101 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jim Chiang | 754 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Jim Nhan Taylor | 468 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jim Nhan Taylor | 955 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jim Reichert | 233 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jim Reichert | PO Box 1 | | Marion, IL 62959 | Homeowner | x | x | x | Unknown |
| Jim Whitehead | 9050 W Warm Springs Rd Unit 1093 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jim Whitehead | 3915 Fernwood St | | San Mateo, CA 94403 | Homeowner | x | x | x | Unknown |
| Jimmie Vega | 1130 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jimmy Charalambous | 291 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jimmy Charalambous | 525 E Seaside Way Unit 1509 | | Long Beach, CA 90802 | Homeowner | x | x | x | Unknown |
| Jimmy Chen | 224 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jimmy Chen | 13331 Presidio Pl | | Tustin, CA 92782 | Homeowner | x | x | x | Unknown |
| Jimmy Hazel Boone | 382 Grandover Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jimmy Rafferty | 9761 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jimmy Valdez | 123 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jin Jin | 9748 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jing Peng | 7139 S Durango Dr Unit 215 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Jing Peng | 8962 Sanibel Shore Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Jinglian Jin | 214 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jirong Xie | 50 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jo Barrett | 7135 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jo Dittrich | 7167 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Joachim Heumann | 8759 Las Olivas Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Joan Leduc | 7173 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Joan Paul Carapucci | 4659 Stuttgart St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Joann Wilson | 7221 Golden Falcon St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Joanna Buckley | 4585 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Joanne Artemis | 9050 W Warm Springs Rd Unit 1112 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jocelyn Capangpangan | 276 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jocelyn King | 61 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Jocelyn Ronaldo Fernando | 375 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jocelyn Ronaldo Fernando | 12719 Goethe Pl | | Granada Hills, CA 91344 | Homeowner | x | x | x | Unknown |
| Jody McCavitt | 9050 W Warm Springs Rd Unit 2018 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jody Stewart | 7115 S Durango Dr Unit 302 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Joe Jenne Moncada | 9050 W Warm Springs Rd Unit 2048 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joe Jenne Moncada | 413 Pure Rain Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joel Celia Solloway | 9050 W Warm Springs Rd Unit 2024 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joel Celia Solloway | 3889 Wild Cherry Oval | | Beachwood, OH 44122 | Homeowner | x | x | x | Unknown |
| Joel Donna Rumph | 267 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joel Gemma Dancel | 4865 Lames Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Joel Katherine Kapland | 577 Via Di Parione Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Joel Mabel Corpuz | 515 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joel Mabel Corpuz | 920 Haunani Pl | | Wailuku, HI 96793 | Homeowner | x | x | x | Unknown |
| Joel Morejon | 1039 Via Sanguinella St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Joel Roussel | 6768 Pastel Camellia St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joel Roussel | 9405 Low Tide Ct | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Joel Sharon Coffman | 82 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joel Susan Marshall | 1162 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Joey Jacquiline Castillo | 9270 Bearded Iris Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joey Tia Price | 8940 Minsk Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Johanna Leyde | 1069 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Johanna Tressler | 9050 W Warm Springs Rd Unit 2013 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Johannes Gottschalk | 1024 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Johannes Gottschalk | 2765 Brands Hatch Ct | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| John Andrea McKeague | 9050 W Warm Springs Rd Unit 1074 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Anniebelle Tuquero | 262 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Anniebelle Tuquero | 11910 Yearling St | | Cerritos, CA 90703 | Homeowner | x | x | x | Unknown |
| John Ashburn | 440 Via Del Foro Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| John Ashburn | 95 462 Mahuli St | | Mililani, HI 96789 | Homeowner | x | x | x | Unknown |
| John Brenda Sanchez | 398 Blue Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Carolyn Discola | 941 Rue Grand Paradis Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| John Carolyn Discola | 12261 Alison Dr | | Santa Rosa Valley, CA 93012 | Homeowner | x | x | x | Unknown |
| John Cereso | 400 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| John Collins | 7167 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| John Dawn Liberti | 261 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Deanna Coluccio | 78 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| John Denyel Mathisen | 1085 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| John Dorthy Butler | 7119 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| John Ellen Spatafore | 57 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Enci Youssefi | 745 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| John Enci Youssefi | PO Box 174 | | Belmont, CA 94002 | Homeowner | x | x | x | Unknown |
| John Fencl | 7143 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| John Gatrell | 576 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| John Geng | 281 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Geng | 281 Waterron Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Gilje | 7131 S Durango Dr Unit 115 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| John Gilje | PO Box 2428 | | Lake Havasu City, AZ 86405 | Homeowner | x | x | x | Unknown |
| John Gretchen Fox | 9050 W Warm Springs Rd Unit 1166 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Gupta | 7131 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| John Gupta | W Schaffer | | Old Brookville, NY 11545 | Homeowner | x | x | x | Unknown |
| John Harrison | 7143 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| John Harrison | 211 E Ohio St Apt 514 | | Chicago, IL 60611 | Homeowner | x | x | x | Unknown |
| John Hurzel | 1061 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| John Hurzel | PO Box 2433 | | Carson City, NV 89702 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| John Jane Macclafferty | 73 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| John Jill Chambers | 7216 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| John Jill Lay | 609 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Jin Kim | 162 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John John Carroll | 120 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Judith Stader | 7119 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| John Judith Stader | 244 Pasqual Ave | | Ventura, CA 93004 | Homeowner | x | x | x | Unknown |
| John Karen Campo | 212 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Kathleen Bobos | 18 Indian Run Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Kathleen Bobos | 2203 Dickinson Rd Apt 101 | | Chesterton, IN 46304 | Homeowner | x | x | x | Unknown |
| John Kathrina David | 210 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Kathrina David | 1838 Esprit Ct | | San Jose, CA 95131 | Homeowner | x | x | x | Unknown |
| John Kathryn Danielson | 7321 Chaparral Cove Ln | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| John Khadija Rohrer | 220 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Kim Ferrari | 757 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| John Littlejohn | 59 Rusty Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Magbual | 184 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Magbual | 9123 Iron Cactus Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Malinowski | 7139 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| John Malinowski | 24 Goodwill Ct | | Newport Beach, CA 92663 | Homeowner | x | x | x | Unknown |
| John Marie Gargano | 253 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| John Marie Martorano | 288 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Marman | 81 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Masse | 1045 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| John Melinda Aldrian | 7163 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| John Melinda Aldrian | 2815 Prospect St | | Corona, CA 92881 | Homeowner | x | x | x | Unknown |
| John Michele Polci | 103 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Moczynski | 4708 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| John Morgerson | 1069 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| John Morgerson | 5310 Silver Wing Blvd | | Louisville, KY 40241 | Homeowner | x | x | x | Unknown |
| John Nicole Schallenkamp | 968 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| John Nicole Schallenkamp | 6036 Sandalwood Dr | | Billings, MT 59106 | Homeowner | x | x | x | Unknown |
| John Nonita Leary | 42 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Paula Brewer | 47 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| John Person | 245 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Person | 4040 Perfect Lure St | | Las Vegas, NV 89129 | Homeowner | x | x | x | Unknown |
| John Pi Mei Chen | 7147 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| John Pia Hermann | 190 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Pimei Chen | 282 Caddy Bag Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Pimei Chen | 3395 S Jones Blvd 31 | | Las Vegas, NV 89146 | Homeowner | x | x | x | Unknown |
| John Rhonda Glaze | 6806 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Rizzo | 781 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| John Roberts | 262 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Roberts | 192 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Rodgers | 769 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| John Rodgers | 6203 97Th Ave Court West | | University Place, WA 98467 | Homeowner | x | x | x | Unknown |
| John Sandra Dye | 127 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Sandra Dye | 5528 W 123rd Pl | | Hawthorne, CA 90250 | Homeowner | x | x | x | Unknown |
| John Scarselli | 6685 Aviston St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Scott | 1064 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| John Sheehan | 361 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Sidman St | 9050 W Warm Springs Rd Unit 1135 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Stone | 7107 S Durango Dr Unit 215 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| John Stone | PO Box 1811 | | Zephyr Cove, NV 89448 | Homeowner | x | x | x | Unknown |
| John Sundell | 7123 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| John Sundell | 2587 Lockleven Wy | | Henderson, NV 89044 | Homeowner | x | x | x | Unknown |
| John Susan Chance | 394 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Susan Chance | 382 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Susan Chance | 7571 Jacaranda Bay St | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| John Szlyk | 792 Watercut Ct | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| John Szlyk | 158 Walnut Hill Rd | | Chestnut Hill, MA 02467 | Homeowner | x | x | x | Unknown |
| John Tang | 9684 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Tang | 728 Pacific Ave Ste 300 | | San Francisco, CA 94133 | Homeowner | x | x | x | Unknown |
| John Teresa Bogar | 7135 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| John Teresa Bogar | 9130 County Rd 190 | | Manvel, TX 77578 | Homeowner | x | x | x | Unknown |
| John Theiss | 380 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Thomson | 8950 Minsk Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| John Vennochi | 141 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| John Villanueve | 7155 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| John Villanueve | 655 Baker St Apt T104 | | Costa Mesa, CA 92626 | Homeowner | x | x | x | Unknown |
| John Waldrip | 6774 Pastel Camellia St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Johnny Adelaida Bustos | 244 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Johnny Adelaida Bustos | 2075 Village Center Cir | | Las Vegas, NV 89134 | Homeowner | x | x | x | Unknown |
| Johnny Alicia Calimlim | 201 Via Luna Rosa Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Johnny Alicia Calimlim | 2617 Camino Del Sol | | Fullerton, CA 92833 | Homeowner | x | x | x | Unknown |
| Johnny Pulache | 7147 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Johnny Rocker | 764 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Johnny Rocker | 1863 Desert Forest Way | | Henderson, NV 89012 | Homeowner | x | x | x | Unknown |
| Johnson Family | 302 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jolynn Smith | 1003 Via Calderia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jon Anneliese Purser | 1029 Via Sacra St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jon Burtness | 37 Diamond Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jon Burtness | 9060 Stange Ave | | Las Vegas, NV 89129 | Homeowner | x | x | x | Unknown |
| Jon Dorsey | 7185 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jon Dorsey | 3121 Birch Grove Ct | | Las Vegas, NV 89134 | Homeowner | x | x | x | Unknown |
| Jon Meryl Kern | 191 Hazelmere Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jon Michelle Chir | 560 Via Diacceto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jon Rosa Frankel | 145 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jon Shirley | 198 Pocono Manor Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jon Valkenburg | 7103 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jon Valkenburg | 10993 Ladyburn Ct | | Las Vegas, NV 89141 | Homeowner | x | x | x | Unknown |
| Jonas Vaidas Cikotas | 285 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jonas Vaidas Cikotas | 14012 Labeau Ave | | Charlotte, NC 28277 | Homeowner | x | x | x | Unknown |
| Jonathan Lisa Davis | 1304 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jonathan Lisa Davis | 1304 Olivia Pkwy | | Henderson, NV 89015 | Homeowner | x | x | x | Unknown |
| Jonathan Zamora | 1090 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jones Family | 103 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jones Family | 22 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jones Family | 31 N 700 E 223 | | St George, UT 84770 | Homeowner | x | x | x | Unknown |
| Jongluck Mutrais | 530 Via Del Corallo Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jongluck Mutrais | 415 S Crest Rd | | Orange, CA 92868 | Homeowner | x | x | x | Unknown |
| Jono Choi | 1208 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jono Choi | 25425 Colette Way | | Calabasas, CA 91302 | Homeowner | x | x | x | Unknown |
| Jorge Acosta | 363 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jorge Acosta | 5418 Ontario Cmn | | Fremont, CA 94555 | Homeowner | x | x | x | Unknown |
| Jorge Andrade | 211 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jorge Andrade | 3904 W 171st St | | Torrance, CA 90504 | Homeowner | x | x | x | Unknown |
| Jorge Carrillo | 9686 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jorge Consolacion Blanco | 9050 W Tropicana Ave Unit 1163 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Jorge Consolacion Blanco | 2517 Lark Sparrow Way | | Elk Grove, CA 95757 | Homeowner | x | x | x | Unknown |
| Jorge Morales | 9050 W Tropicana Ave Unit 1167 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Jorge Palacios | 7143 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jorge Palacios | 380 Whitly Bay Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jorge Tsuilin Valenzuela | 638 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jose Abad | 7147 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jose Abad | 4338 Helaman Ave | | Las Vegas, NV 89120 | Homeowner | x | x | x | Unknown |
| Jose Alvarez | 7107 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jose Annie Dejesus | 477 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jose Annie Dejesus | 893 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jose Annie Dejesus | 24341 Sunnycrest Ct | | Diamond Bar, CA 91765 | Homeowner | x | x | x | Unknown |
| Jose Aquino | 201 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jose Aquino | 1768 Laguna St | | Seaside, CA 93955 | Homeowner | x | x | x | Unknown |
| Jose Belen Cotay | 98 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jose Belen Cotay | 2515 Sycamore Hills Dr | | Fort Wayne, IN 46814 | Homeowner | x | x | x | Unknown |
| Jose Cipriano | 9050 W Warm Springs Rd Unit 2149 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jose Collado | 9050 W Tropicana Ave Unit 1173 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Jose Corona | 7185 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jose Corona | 7139 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jose Corona | 10022 Amber Field St | | Las Vegas, NV 89178 | Homeowner | x | x | x | Unknown |
| Jose Corrales | 109 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jose Dones | 9050 W Tropicana Ave Unit 1102 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Jose Dones | 9741 Ridgebluff Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jose Elique | 354 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jose Escobar | 9241 Tulip Trestle Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Jose Gloria Martel | 137 Quail Valley St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jose Gutierrez | 297 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jose Gutierrez | 4184 Seville St | | Las Vegas, NV 89121 | Homeowner | x | x | x | Unknown |
| Jose Hernandez | 4749 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Jose Josefina Labayo | 7115 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jose Josefina Labayo | 17 Jamestown Dr | | Michigan City, IN 46360 | Homeowner | x | x | x | Unknown |
| Jose Linda Catala | 9050 W Warm Springs Rd Unit 1001 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jose Linda Catala | 10117 Pinnacle View Pl | | Las Vegas, NV 89134 | Homeowner | x | x | x | Unknown |
| Jose Nelsa Aguilar | 4683 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Jose Padilla | 6853 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jose Rhodora Caturay | 6780 Pastel Camellia St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jose Rhodora Caturay | 8 Lycett Cir | | Daly City, CA 94015 | Homeowner | x | x | x | Unknown |
| Jose Roxasita Yasul | 4553 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Jose Ruth Gamboa | 85 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jose Shirley Julio | 1166 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jose Shirley Julio | 16 Galileo Dr | | East Windsor, NJ 08512 | Homeowner | x | x | x | Unknown |
| Jose Tina Basilio | 9764 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jose Zenaida Gan | 263 Tie Breaker Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jose Zenaida Gan | 1106 E Jay St | | Carson, CA 90745 | Homeowner | x | x | x | Unknown |
| Josefina Marguerite Kramer | 221 Via Mezza Luna Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Joseluis Bertha Robledo | 4692 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Joseph Aida Whetstone | 7107 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Joseph Aida Whetstone | 3939 Ruskin St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Joseph Amy Muckleroy | 9716 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Angela Stoddard | 439 Hidden Hole Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Angela Stoddard | 439 Hidden Holde Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Bethany Reding | 7167 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Joseph Bostedt | 9764 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Bostedt | 7182 S Ireland Way | | Centennial, CO 80016 | Homeowner | x | x | x | Unknown |
| Joseph Catherine Nocerino | 726 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Joseph Chang | 307 Descano Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Chang | 7466 Desertscape Ave | | Las Vegas, NV 89178 | Homeowner | x | x | x | Unknown |
| Joseph Cheryl Yancey | 1068 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Joseph Colleen Brewster | 6796 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Deanna Francis | 9050 W Warm Springs Rd Unit 1154 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Debra Fries | 270 Rustic Club Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Faris | 151 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Faris | 1359 Rimrock Dr | | San Jose, CA 95120 | Homeowner | x | x | x | Unknown |
| Joseph Hope Zerilli | 7135 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Joseph Hope Zerilli | 12 Keats Pl | | Greenlawn, NY 11740 | Homeowner | x | x | x | Unknown |
| Joseph Jamie Ray | 1059 Via Saint Andrea Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Joseph Jennifer Quiner | 53 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Joseph Judy Pascuzzi | 302 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Judy Pascuzzi | 9780 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Judy Pascuzzi | 9232 Dalmahoy Pl | | Las Vegas, NV 89145 | Homeowner | x | x | x | Unknown |
| Joseph Julia Huang | 133 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Julia Huang | 8 Freeman St | | Newark, NJ 07105 | Homeowner | x | x | x | Unknown |
| Joseph Laurie Cifune | 417 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Laurie Cifune | PO Box 403 | | Lyndhurst, NJ 07071 | Homeowner | x | x | x | Unknown |
| Joseph Lee | 9050 W Warm Springs Rd Unit 2154 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Margarita Bautista | 180 Pocono Manor Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Margarita Bautista | 388 Ensign Ln | | Redwood City, CA 94065 | Homeowner | x | x | x | Unknown |
| Joseph Maria Dungo | 452 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Maria Dungo | 4705 Shetland Ct | | Antioch, CA 94531 | Homeowner | x | x | x | Unknown |
| Joseph Marie Zerill | 7123 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Joseph Michelle Randazzo | 122 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Michelle Randazzo | 7135 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Joseph Michelle Randazzo | 3429 Raven Ave | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Joseph Michelle Scibetta | 251 Tie Breaker Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Nastasi | 7135 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Joseph Nastasi | 560 Richland Blvd | | Brightwaters, NY 11718 | Homeowner | x | x | x | Unknown |
| Joseph Nguyen | 331 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Peggy Sartin | 908 Via Del Tramonto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Joseph Solla | 576 Via Di Parione Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Joseph Thomas Keller | 909 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Joseph Tsze | 448 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joseph Wolflick | 1039 Via San Gallo Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Josephine Richard So | 265 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Josephine Richard So | 1621 Dole St Apt 102 | | Honolulu, HI 96822 | Homeowner | x | x | x | Unknown |
| Josephine Weber | 253 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Josephine Weber | 265 Oliver St | | Daly City, CA 94014 | Homeowner | x | x | x | Unknown |
| Josh Amber Claunch | 200 Via Mezza Luna Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Joshua Alicia Dobbins | 190 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joshua Chau | 6863 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joshua Chau | 236 Palmetto Pointe Dr | | Henderson, NV 89012 | Homeowner | x | x | x | Unknown |
| Joshua Kari Skinner | 1043 Via Sanguinella St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Joshua Lindsay Hahn | 9050 W Tropicana Ave Unit 1176 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Joshua Nelson | 251 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joshua Zehner | 7139 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Josielyn Jones | 379 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Josielyn Jones | 5863 Ocean Terrace Dr | | Rancho Palos Verdes, CA 902 | Homeowner | x | x | x | Unknown |
| Jovellanos Family | 4653 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Joyce Campbell | 9050 W Warm Springs Rd Unit 2059 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joyce Campbell | 1154 Williamsburg Cir | | Grayslake, IL 60030 | Homeowner | x | x | x | Unknown |
| Joyce Schoeller | 6631 Dapple Gray Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Joyce Ulibarri | 7212 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Juan Anabel Camacho | 4738 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Juan Eileen Santillan | 76 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Juan Eileen Santillan | 4012 S Rainbow Blvd 745 | | Las Vegas, NV 89103 | Homeowner | x | x | x | Unknown |
| Juan Merheb | 265 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Juan Sanjurjo | 1029 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Juan Valencia | 9050 W Warm Springs Rd Unit 1177 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Juan Vitalia Boyzo | 518 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jud Barbara Brown | 314 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Judith McCartin | 784 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Judith White | 447 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Judith White | PO Box 95554 | | Las Vegas, NV 89193 | Homeowner | x | x | x | Unknown |
| Judson Gloria Berggren | 7530 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Judy Britt | 7224 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Judy Britt | 7578 Catalina Harbor St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Judy Choi | 237 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Judy Shallenberger | 191 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jui Duo Lan | 296 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jules Kaluna | 1046 Via Nandina Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Jules Kaluna | PO Box 5311 | | Reno, NV 89513 | Homeowner | x | x | x | Unknown |
| Julia Parrot Bastos | 7115 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Julia Schwalb | 205 Via Luna Rosa Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Julian Sophia Lee | 332 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Julie Hicks | 7123 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Julie Lynch | 68 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Julie Schmitz | 273 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Julie Schmitz | PO Box 675423 | | Rancho Santa Fe, CA 92067 | Homeowner | x | x | x | Unknown |
| Julie Torizawa | 9714 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Julie Wilson Abuan | 921 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Juliet Nilo Miranda | 544 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Juliet Nilo Miranda | 11962 Janette Ln | | Garden Grove, CA 92840 | Homeowner | x | x | x | Unknown |
| Julio Padilla | 372 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Julius Conner | 316 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Julius Sandra Berezovsky | 7139 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Jun Chow | 156 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jun Liu | 9309 Lemon Mint Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jun Liu | 8694 Mesquite Hills St | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Jun Sui | 174 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jun Yimin Liu | 31 Diamond Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jun Yimin Liu | 8694 Mesquite Hills St | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Jung Han | 257 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jung Lee | 348 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jung Pill Shin | 173 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jung Pill Shin | 25609 Mesquite Ct | | Valencia, CA 91381 | Homeowner | x | x | x | Unknown |
| Jurist Family | 374 Highland Hills Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Jurist Family | 101 Sunshine Coast Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Justin Cajiuat | 1085 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Justin Renee Bratton | 9789 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Justin Rivera | 417 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Justin Saragoza | 9050 W Warm Springs Rd Unit 2023 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Justin Trent | 184 Paxon Hollow Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Justin Trent | 2145 Francesco Ct | | Livermore, CA 94550 | Homeowner | x | x | x | Unknown |
| Justiniano Jaojoco | 95 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Juyd Lee | 270 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| K Family | 234 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| K Family | 6612 Gossamer Fog Ave | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| K J Investments LLC | 261 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| K J Investments LLC | 80 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| K J Investments LLC | 502 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| K J Investments LLC | 448 Walnut Ave | | Arcadia, CA 91007 | Homeowner | x | x | x | Unknown |
| K J Investments LLC | 20530 Earlgate St | | Walnut, CA 91789 | Homeowner | x | x | x | Unknown |
| K S Platinum | 7147 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| K S Platinum | PO Box 82182 | | Las Vegas, NV 89180 | Homeowner | x | x | x | Unknown |
| Kachinad LLC | 7107 S Durango Dr Unit 217 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kachinad LLC | 5105 Gentle River Ave | | Las Vegas, NV 89130 | Homeowner | x | x | x | Unknown |
| Kahnrad Awalt | 9050 W Warm Springs Rd Unit 2174 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kahnrad Awalt | 85461330 Metavante Way | | Sioux Falls, SD 57186 | Homeowner | x | x | x | Unknown |
| Kai Lo Lee | 72 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kai Lo Lee | 324 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kai Lo Lee | 9050 W Warm Springs Rd Unit 2125 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kai Lo Lee | 877 Darien Way | | San Francisco, CA 94127 | Homeowner | x | x | x | Unknown |
| Kairong Xiu Gan | 9556 Los Cotos Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Kakani Family | 4759 Crakow Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Kakavulias Family | 181 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kakavulias Family | 3658 Ambergate Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Kam Law | 195 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kam Law | 1030 Winston Ave | | San Marino, CA 91108 | Homeowner | x | x | x | Unknown |
| Kam Wong | 378 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kam Wong | 2330 W Avenue 33 | | Los Angeles, CA 90065 | Homeowner | x | x | x | Unknown |
| Kamins markese Family | 292 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kamran Nouri | 9255 Bearded Iris Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kamrooz Majd | 7151 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kamrooz Majd | 836 N La Cienega Blvd | | Los Angeles, CA 90069 | Homeowner | x | x | x | Unknown |
| Kandise Leong | 116 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Karen Barna | 7163 S Durango Dr Unit 302 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Karen Bastien | 1017 Via Dupre St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Karen Bastien | 5903 Preservation Dr | | Hamilton, MI 49419 | Homeowner | x | x | x | Unknown |
| Karen Chapman | 758 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Karen McChesney | 980 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kari Steven Jacobson | 150 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Karin Huang | 9692 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Karine Oganesyan | 180 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Karl Flora Tzeng | 53 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Karl Flora Tzeng | 303 Celebration Dr | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Karla Galindo | 7705 Falconwing Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Karla Galindo | 7345 Misty Glow Ct | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Kasha Khongpluem | 6691 Kreb Lake Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Katerina Lukjancikova | 9050 W Tropicana Ave Unit 1098 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Kathelyn Hill | 1065 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kathelyn Hill | PO Box 92632 | | Anchorage, AK 99509 | Homeowner | x | x | x | Unknown |
| Katherine Hammonds | 9050 W Warm Springs Rd Unit 2156 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Katherine Heffner | 9050 W Warm Springs Rd Unit 2058 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Katherine Larsen | 6838 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Katherine Lee | 291 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Katherine Martin Martyr | 6830 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Katherine McDonald | 7228 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Kathleen Bennett | 523 Via Del Corallo Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kathleen Gant | 1126 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kathleen Morocco | 224 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kathleen Terry Bratton | 7212 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Kathleen Urbanski | 336 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kathleen Vansittert | 7131 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kathrine Moore | 6841 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kathryn Turner | 9050 W Warm Springs Rd Unit 2113 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kathy Brown | 4602 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Kathy Liebert | 79 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Kathy May | 15 Indian Run Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kathy Moreno | 9050 W Warm Springs Rd Unit 1065 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kathy Muiter | 69 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kathy Paul Puglise | 529 Via Del Capitano Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kathy Paul Puglise | 1304 Sanjo Farms Dr | | Chesapeake, VA 23320 | Homeowner | x | x | x | Unknown |
| Katja Dittmar | 1053 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kay Greenawalt | 485 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kay Pulliam | 7131 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kayla Mai | 274 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kazarian Family | 9050 W Warm Springs Rd Unit 1116 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kazue Toni Chinda | 7115 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kazue Toni Chinda | 7127 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kazue Toni Chinda | 7131 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kazue Toni Chinda | 32 Queen Valley Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ke Hsiang | 262 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Keck Family | 7103 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Keck Family | 6803 Mataro Dr | | Las Vegas, NV 89103 | Homeowner | x | x | x | Unknown |
| Kee Wong | 213 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Keefe Family | 7185 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Keiser Family | 445 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Keith Eddie Murillo | 7159 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Keith Eddie Murillo | 820 Canterra St Unit 1054 | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |
| Keith Furillo | 1272 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Keith Janet Oberlander | 972 Via Vannucci Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Keith Karyl Dennison | 7135 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Keith Karyl Dennison | 7754 Galloping Hills St | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Keith Tu | 1029 Via Dupre St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Keith Wendy Swatsley | 9050 W Warm Springs Rd Unit 1032 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Keith Wendy Swatsley | 5295 Malta St | | Denver, CO 80249 | Homeowner | x | x | x | Unknown |
| Kelly Campbell | 7123 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kelly Carol Faltis | 968 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kelly Connery | 170 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kelly Deverell | 9050 W Warm Springs Rd Unit 1006 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kelly Deverell | 9124 Eagle Ridge Dr | | Las Vegas, NV 89134 | Homeowner | x | x | x | Unknown |
| Kelly Dudek | 7189 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kelly French | 114 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kelly Lujan | 89 Daisy Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kelly Steele | 6674 Aviston St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kelly Steele | 3663 E Oquendo Rd | | Las Vegas, NV 89120 | Homeowner | x | x | x | Unknown |
| Kelly Tammy Pierce | 118 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kelly Thomas | 7119 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kelvin Deseree Palafox | 794 Watercut Ct | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Ken Barbara McPhee | 9050 W Warm Springs Rd Unit 2021 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ken Barbara McPhee | 29 788 Citadel Dr | | Port Coouitlam BC V3C | Homeowner | x | x | x | Unknown |
| Ken Pak | 125 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kenneth Angela Howard | 533 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kenneth Antos | 5148 Spanish Heights Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kenneth Antos | 4968 Mountain Foliage Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kenneth Carter | 6773 Prairie Clover St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kenneth Claudette Dean | 7151 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kenneth Claudette Dean | 2110 Forest Ridge Rd | | Saint Charles, IL 60174 | Homeowner | x | x | x | Unknown |
| Kenneth Cruz | 1041 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kenneth Dana Hoback | 9278 Bearded Iris Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kenneth Ferguson | 9050 W Warm Springs Rd Unit 2176 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kenneth Ferguson | 1543 William Way | | Concord, CA 94520 | Homeowner | x | x | x | Unknown |
| Kenneth Irma Gilbert | 7519 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Kenneth Lombardo | 9050 W Warm Springs Rd Unit 1139 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kenneth Lowman | 7189 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kenneth Madl | 9798 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kenneth Michele Moses | 789 Craigmark Ct | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Kenneth Miriam Roberts | 488 Via Del Foro Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kenneth O Neill | 6679 Roanoke Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kenneth Rebecca Colgate | 680 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Kenneth Slockbower | 9580 Los Cotos Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Kenneth Sumi Nakama | 237 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kenneth Tamera Howay | 242 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kenneth Tanya Smith | 7103 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Kenneth Tanya Smith | 55 620C Iosepa St | | Laie, HI 96762 | Homeowner | x | x | x | Unknown |
| Kenneth Webster | 375 Apple River Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kennith Deborah Pancake | 7205 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Kenny Chiu | 284 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kenny Chiu | 786 Jackson St 2 | | San Francisco, CA 94133 | Homeowner | x | x | x | Unknown |
| Kent Loris Davis | 7224 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Kent Loris Davis | 5600 Del Rey Ave | | Las Vegas, NV 89146 | Homeowner | x | x | x | Unknown |
| Kent Reichert | 9050 W Warm Springs Rd Unit 1119 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kent Shari McNamara | 181 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kent Shari McNamara | 3070 Blue Heron Trce | | Medina, OH 44256 | Homeowner | x | x | x | Unknown |
| Kenya Jamal | 248 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kepeng Lu | 329 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kerri ann Siu | 182 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kerrie Joseph Kissane | 250 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kerry Cartmill | 7127 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kerry Cartmill | 2300 Corporate Cir Ste 185 | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| Kerry Gulino | 75 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kesgomol Family | 1028 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kesgomol Family | 661 Middlegate Rd | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kevin Carrie Cates | 34 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kevin Christina Eclips | 4647 Munich Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Kevin Colosimo | 7213 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Kevin Cusick | 527 Via Del Corallo Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kevin Fellowes | 7410 Bridlehorne Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Kevin Hall | 9050 W Warm Springs Rd Unit 1043 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kevin Hall | 9050 W Warm Springs Rd Unit 1050 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kevin Hall | 2505 Loring St | | San Diego, CA 92109 | Homeowner | x | x | x | Unknown |
| Kevin Katherine Mercadante | 245 Tie Breaker Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kevin Katherine Mercadante | 7 Digregorio Dr | | Worcester, MA 01604 | Homeowner | x | x | x | Unknown |
| Kevin Labombard | 7135 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kevin Lisa Olsen | 311 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kevin Lisa Olsen | 3580 Bayside Rd | | Orono, MN 55356 | Homeowner | x | x | x | Unknown |
| Kevin O Leary | 501 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kevin Valerie Duffley | 754 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Kevin Violet McKee | 7229 Eaglegate St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Khalid Sajida Baig | 7143 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Khalid Sajida Baig | 7159 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Khalid Sajida Baig | 451 Pilgrim Loop | | Fremont, CA 94539 | Homeowner | x | x | x | Unknown |
| Khamsone Sounanh Luangrath | 1040 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Khiem Cao | 281 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Khis Yommana Suravallop | 614 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Khoa Do | 929 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Khoa Shannon Do | 488 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Khoa Shannon Do | 928 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Khristy Lair | 393 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kiet Trinh | 46 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kigh Ken Fong | 338 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kilian Elaine Whelan | 382 Blue Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kilian Elaine Whelan | 3 Pereira Dr | | Devonshire Bermuda 01 | Homeowner | x | x | x | Unknown |
| Kim Family | 182 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kim hoa Needham | 557 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kim hoa Needham | 5187 Briar Patch Way | | Las Vegas, NV 89118 | Homeowner | x | x | x | Unknown |
| Kim Le | 8764 Las Olivas Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Kim Vu | 6839 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kimberley Stone | 7143 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kimberly David Picciano | 1056 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kimberly Harrison | 242 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kimberly Harrison | 7167 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kimberly Harrison | 6607 Costa Brava Rd | | Las Vegas, NV 89146 | Homeowner | x | x | x | Unknown |
| Kimberly Oleson | 1037 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kimberly Propson | 9050 W Warm Springs Rd Unit 2034 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kin Janice Chau | 161 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kin Janice Chau | 750 W Bonita Ave Apt 18 | | Claremont, CA 91711 | Homeowner | x | x | x | Unknown |
| Kincaid Land LLC | 256 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kincaid Land LLC | 235 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kincaid Land LLC | 3208 Rugby Dr | | Billings, MT 59102 | Homeowner | x | x | x | Unknown |
| Kinnison Family | 794 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |

Attachment F2
Homeowner Claims

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Kinnison Family | 17811 N 64th Ave | | Glendale, AZ 85308 | Homeowner | x | x | x | Unknown |
| Kirby Adams | 6824 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kisook Hwang | 7111 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kisook Hwang | 2474 Ram Crossing Way | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| Kitagawa Family | 9050 W Warm Springs Rd Unit 1168 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kitagawa Family | 712 E 18th St | | National City, CA 91950 | Homeowner | x | x | x | Unknown |
| Kitty Lepnis | 385 Hidden Hole Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kivanc Orengil | 680 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kivanc Orengil | 3688 E Tompkins Ave | | Las Vegas, NV 89121 | Homeowner | x | x | x | Unknown |
| Klint Araceli Headlee | 173 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Klint Araceli Headlee | PO Box 145 | | Dulzura, CA 91917 | Homeowner | x | x | x | Unknown |
| Kneip Family | 7123 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kneip Family | 27011 Karns Ct Unit 2104 | | Canyon Country, CA 91387 | Homeowner | x | x | x | Unknown |
| Koami Acolatse | 9050 W Warm Springs Rd Unit 2020 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Koami Acolatse | 1344 Corte Bagalso | | San Marcos, CA 92069 | Homeowner | x | x | x | Unknown |
| Koche Family | 78 Sahalee Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Koei Liauw | 361 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kofi Baryeh | 960 Via Columbo St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Konrad Piatkowski | 143 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kourosh Hormozi | 763 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Koutnouyan Family | 247 Rustic Club Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Koutnouyan Family | 4370 Fairlawn Dr | | Flintridge, CA 91011 | Homeowner | x | x | x | Unknown |
| Kris Elliott | 282 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kris Yee | 7119 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kris Yee | 15343 Norton St | | San Leandro, CA 94579 | Homeowner | x | x | x | Unknown |
| Kristen Recklitis | 7135 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kristin Campbell | 150 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kristin Russi | 53 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Kristina Kegeyan | 172 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kristina Kegeyan | 10911 Hesby St Apt 4 | | North Hollywood, CA 91601 | Homeowner | x | x | x | Unknown |
| Kristine Becker | 1118 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kristine Becker | 2566 Sykes Creek Dr | | Merritt Island, FL 32953 | Homeowner | x | x | x | Unknown |
| Kristine Satamian | 7159 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kristopher Derentz | 1034 Via San Gallo Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Kristopher J A Cuva Scheible | 178 Flying Hills Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kristopher Mohfanz | 9050 W Tropicana Ave Unit 1116 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Krisztina Stevens | 7119 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Krisztina Stevens | 7768 Eagle Lake Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Kritsada Nitaya Bujadham | 249 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kritsada Nitaya Bujadham | 292 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Krzysztof Kochmanski | 6859 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kum Kim | 6699 Roanoke Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kumi Watabe | 9050 W Warm Springs Rd Unit 2133 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kumi Watabe | 3550 Carter Dr Apt 48 | | South San Francisco, CA 9408 | Homeowner | x | x | x | Unknown |
| Kuniko Thelander | 7151 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Kuniko Thelander | 46 W Potomae Ave | | Lombard, IL 60148 | Homeowner | x | x | x | Unknown |
| Kunio Watanabe | 222 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kunsthaus LLC | 511 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kuo chu Nancy Hsu | 147 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kuo chu Nancy Hsu | 6741 Sea Swallow St | | N Las Vegas, NV 89084 | Homeowner | x | x | x | Unknown |
| Kuo Jessica Chang | 166 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kuo Jessica Chang | 945 Ironshoe Ct | | Walnut, CA 91789 | Homeowner | x | x | x | Unknown |
| Kuo Kim Shieh | 132 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kusatani Family | 4577 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Kwan Jum Yang | 9702 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kwock Shuet Lam | 98 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kwok Chan | 74 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kwok Chan | 16 W 16th St 7 | | New York, NY 10011 | Homeowner | x | x | x | Unknown |
| Kwok Consuelo Tse | 333 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kwok Elaine Leung | 62 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Kwok Elaine Leung | 3620 Redwood Rd | | Oakland, CA 94619 | Homeowner | x | x | x | Unknown |
| Kyle Rica McCleary | 747 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Kyle Yahiro Okino | 9050 W Tropicana Ave Unit 1156 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Kyong Osbourne | 256 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kyong Osbourne | 9655 Brooks Lake Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kyung Park | 9050 W Warm Springs Rd Unit 1094 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Kyung Park | 1100 Daytona St | | Pahrump, NV 89048 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| L E F Properties LLC | 129 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| L E F Properties LLC | 152 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| L E F Properties LLC | 458 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| L E F Properties LLC | 155 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| L E F Properties LLC | 148 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| L E F Properties LLC | 1 Sunshine Coast Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| L E F Properties LLC | 800 N Michigan Ave Apt 2301 | | Chicago, IL 60611 | Homeowner | x | x | x | Unknown |
| L Family | 58 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| L Family | 7127 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| L Family | 6677 Keyesport Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| L Family | 2720 Sweet Willow Ln | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| L Family | 903 E Route 66 Ste D | | Glendora, CA 91740 | Homeowner | x | x | x | Unknown |
| La Maison T LLC | 433 Hidden Hole Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| La Maison T LLC | PO Box 280 | | Atwood, CA 92811 | Homeowner | x | x | x | Unknown |
| Lafrance Family | 6755 Prairie Clover St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lafrance Family | 5829 Austin English St | | N Las Vegas, NV 89081 | Homeowner | x | x | x | Unknown |
| Lagana Family | 9050 W Warm Springs Rd Unit 1137 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lagana Family | 142 Altura Vista | | Los Gatos, CA 95032 | Homeowner | x | x | x | Unknown |
| Lai Kwok | 230 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lai Kwok | 4214 California St | | San Francisco, CA 94118 | Homeowner | x | x | x | Unknown |
| Lai Nancy Lee | 9677 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lamb Family | 189 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lamb Family | PO Box 558 | | Dubois, WY 82513 | Homeowner | x | x | x | Unknown |
| Lance Millage | 481 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Landon Schechter | 37 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Lanvin Singtalay | 7151 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Laquitter Drummer | 359 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Larry Cheryl Mayorga | 495 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Larry Cheryl Mayorga | 947 Evening Dew Dr | | Las Vegas, NV 89110 | Homeowner | x | x | x | Unknown |
| Larry Elaine Skinner | 7119 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Larry Elaine Skinner | 910 Haliburton Rd | | Edmonton AB T6R | Homeowner | x | x | x | Unknown |
| Larry Fitch | 7111 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Larry Gurganus | 333 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Larry Gurganus | 1441 Foothills Village Dr | | Henderson, NV 89012 | Homeowner | x | x | x | Unknown |
| Larry Holmes | 205 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Larry Holmes | 200 Rosemary Ln | | Las Vegas, NV 89107 | Homeowner | x | x | x | Unknown |
| Larry Ivers | 7107 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Larry McGovern | 1146 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Larry McGovern | 605 Fragrant Orchard St | | Henderson, NV 89015 | Homeowner | x | x | x | Unknown |
| Larry Mely Idanan | 352 Broken Par St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Larry Michaels | 7139 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Larry Regina Beaulac | 4725 Ashington St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Larry Shawntel Miller | 785 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Larry Stewart | 9766 Marceline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lartrell Redmond | 9050 W Warm Springs Rd Unit 1014 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lartrell Redmond | 6711 Surfbird St | | N Las Vegas, NV 89084 | Homeowner | x | x | x | Unknown |
| Lasley Family | 9050 W Warm Springs Rd Unit 1029 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lasley Family | 5116 Rolling Fairway Dr | | Valrico, FL 33596 | Homeowner | x | x | x | Unknown |
| Lauana Albert Hart | 953 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Lauana Albert Hart | 8572 Whitesails Cir | | Huntington Beach, CA 92646 | Homeowner | x | x | x | Unknown |
| Laura Birholtz | 6860 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Laura Birholtz | 2801 S Valley View Blvd Ste 10 | | Las Vegas, NV 89102 | Homeowner | x | x | x | Unknown |
| Laura Buscaglia | 9050 W Warm Springs Rd Unit 1049 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Laura D Amore | 785 Telfer Ln | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Laura Estrada | 9703 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Laura Holt | 6790 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Laura Jebe | 4618 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Laura Romo | 7103 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Laura Tolentino | 9050 W Warm Springs Rd Unit 2094 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Laura Valle | 347 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Laura Vallenari | 1055 Via San Gallo Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Laura Yang | 326 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Laureano Maria Natividad | 69 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Laureano Maria Natividad | 19431 Trentham Ave | | Cerritos, CA 90703 | Homeowner | x | x | x | Unknown |
| Laureen Stevens | 9261 Dames Rocket Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lauren Adrienne Finley | 7123 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Lauren Adrienne Finley | 3254 W Canyon Ave | | San Diego, CA 92123 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Laurence Victoria Brocato | 7123 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Laurence Victoria Brocato | 1405 Saintsbury Dr | | Las Vegas, NV 89144 | Homeowner | x | x | x | Unknown |
| Laurie Anderson | 6855 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Laurie Anderson | 420 Maloney Ct | | Suisun City, CA 94585 | Homeowner | x | x | x | Unknown |
| Laurie Paquette | 321 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lavitoria Family | 254 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Lavitoria Family | 148 Mandalay Ave | | Hercules, CA 94547 | Homeowner | x | x | x | Unknown |
| Lavonne Ritzema | 7173 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Lavonne Ritzema | 4225 Dry Fork Rd | | Whites Creek, TN 37189 | Homeowner | x | x | x | Unknown |
| Lawrence Aida Liptak | 9050 W Warm Springs Rd Unit 1126 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lawrence Kim Grace | 7139 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Lawrence Kim Grace | 22192 Crane St | | Lake Forest, CA 92630 | Homeowner | x | x | x | Unknown |
| Lawrence Sandra Casovan | 218 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lawrence Sandra Casovan | 110 Weser Close | | Edmonton AB T6M2 | Homeowner | x | x | x | Unknown |
| Lawrence Sibel Houck | 146 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lawrence Sibel Houck | 2176 Luau Ct | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| Lawrence Strzelecki | 127 Cooks Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lawrence Strzelecki | PO Box 370694 | | Milwaukee, WI 53237 | Homeowner | x | x | x | Unknown |
| Lawrie Saron Wright | 1034 Via Sanguinella St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Leah Gregorio | 9050 W Warm Springs Rd Unit 2067 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leah Gregorio | 7195 Island Oak Ave | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Leandro Sharon Galaz | 524 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Lee Family | 279 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lee Family | 82 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lee Family | 52 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lee Family | 12 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lee Family | 296 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lee Family | 2924 Copper Beach Ct | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Lee Family | 877 Darien Way | | San Francisco, CA 94127 | Homeowner | x | x | x | Unknown |
| Lee Grissom | 7115 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Lee Grissom | 14556 Newport Ave Unit 2 | | Tustin, CA 92780 | Homeowner | x | x | x | Unknown |
| Lee hong Family | 131 Hazelmere Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lee Lan | 310 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lee Lan | 6480 Spring Mountain Rd Ste 2 | | Las Vegas, NV 89146 | Homeowner | x | x | x | Unknown |
| Lee Markholt | 130 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lee Markholt | PO Box 1225 | | Eatonville, WA 98328 | Homeowner | x | x | x | Unknown |
| Lee Mitchell | 6345 Belgium Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Lee Mitchell | 7 Wayfaire | | Rancho Santa Margarita, CA 9 | Homeowner | x | x | x | Unknown |
| Lee Ne Jeong | 190 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lee Nevada Trust | 476 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Leeann Stewart Schencke | 9702 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leggio Family | 4781 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Leggio Family | 5740 La Seyne Pl | | San Jose, CA 95138 | Homeowner | x | x | x | Unknown |
| Lehman Family | 4648 Munich Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Leigh Family | 309 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leigh Family | 4214 California St | | San Francisco, CA 94118 | Homeowner | x | x | x | Unknown |
| Leilani Marcelino | 6823 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leiter Family | 7510 Brittlethorne Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Lemoine Family | 7310 Red Cinder St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Lena Isted | 1132 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Lenell Patrick | 7510 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Lenin Yaneth Rodas | 7111 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Leo May | 97 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leon Davis | 255 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leon Davis | 1313 Spring Meadow Ln | | Concord, CA 94521 | Homeowner | x | x | x | Unknown |
| Leon Ho | 7209 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Leon Nguyen | 955 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Leonard Martin | 188 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leonard Martin | 4892 Stavanger Ln | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Leonard Rasho | 192 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leonard Schroader | 37 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leonard Shirley Mangalindan | 7155 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Leonard Shirley Mangalindan | 11555 Allen | | Tustin, CA 92782 | Homeowner | x | x | x | Unknown |
| Leonard Urso | 199 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leonardo Katigbak | 7115 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Leonardo Katigbak | 3326 Hillside Garden Dr | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Leonel Sandra Torres | 787 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Leonides Carolen Alfonso | 9050 W Warm Springs Rd Unit 1012 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leonides Carolen Alfonso | 973 Seascape Cir | | Rodeo, CA 94572 | Homeowner | x | x | x | Unknown |
| Leonisa Armando Marasigan | 533 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leopoldo Rosario Frausto | 171 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lernik Moradian | 7139 S Durango Dr Unit 315 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Lernik Moradian | 1640 Irving Ave | | Glendale, CA 91201 | Homeowner | x | x | x | Unknown |
| Les Debbie Schwartz | 239 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Les Debbie Schwartz | 6212 39th Ave | | Stettler AB T0C | Homeowner | x | x | x | Unknown |
| Leslie Brotherton | 7189 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Leslie Kevin Rowens | 477 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Leslie Lacuesta | 578 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leslie Lacuesta | 8603 Eileen St | | Spring Valley, CA 91977 | Homeowner | x | x | x | Unknown |
| Leslie Leslie Blasco | 193 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leslie Maria Ackerman | 9050 W Warm Springs Rd Unit 1082 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leslie Maria Ackerman | 10102 Gish Ave | | Tujunga, CA 91042 | Homeowner | x | x | x | Unknown |
| Leslie Michelle Levin | 273 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leslie Michelle Levin | 3765 Pama Ln | | Las Vegas, NV 89120 | Homeowner | x | x | x | Unknown |
| Lesly Ferdinand Devera | 9308 Bearded Iris Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Levaux Family | 183 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Levaux Family | 248 Tie Breaker Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Levaux Family | 91 E Agate Ave Unit 409 | | Las Vegas, NV 89123 | Homeowner | x | x | x | Unknown |
| Levent Yilmaz | 9050 W Warm Springs Rd Unit 2056 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Levin Family | 4565 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Levin Family | 4571 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Levon Stephanian | 286 Brushy Creek Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Levon Stephanian | 210 Crooked Pine Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Leydecker Family | 7159 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Leydecker Family | 7139 S Durango Dr Unit 216 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Leydecker Family | 7119 S Durango Dr Unit 302 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Li Li | 257 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Li Tan | 304 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Li Tan | 191 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Li Tang | 9660 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Li Tang | 9787 Maple Sugar Leaf Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Li Wang | 109 Standing Stone St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Li Wang | 4940 Earl Gros Ave 1 | | Baton Roughe, LA 70820 | Homeowner | x | x | x | Unknown |
| Lian Lin | 75 Rusty Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Liangcai Tan | 72 Daisy Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Liangcai Tan | 2172 De Narvik Dr | | Henderson, NV 89044 | Homeowner | x | x | x | Unknown |
| Lianne Shih | 300 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lianne Shih | 341 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Liao Family | 260 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lien Ly | 7135 S Durango Dr Unit 116 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ligaya Padlan | 582 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ligaya Padlan | 37085 Walnut St Apt C | | Newark, CA 94560 | Homeowner | x | x | x | Unknown |
| Lijun Li | 9252 Prairie Aster Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lili Tan | 161 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lilia Navarro | 285 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lilia Navarro | 893 Tramway Dr | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Lilibeth Sieler | 549 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lillian Melgar | 9070 Red Shores Way | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Lily Howard Chin | 171 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lily Howard Chin | 13717 Bannon Dr | | Cerritos, CA 90703 | Homeowner | x | x | x | Unknown |
| Lily Sy | 4788 Frankfurt Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Lily Sy | 693 Applause Pl | | San Jose, CA 95134 | Homeowner | x | x | x | Unknown |
| Lily Tian | 211 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lilya Bezinover | 182 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lilya Bezinover | 8159 Santa Monica Blvd Ste 201 | | West Hollywood, CA 90046 | Homeowner | x | x | x | Unknown |
| Lim Family | 268 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lim Family | 88 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lim Family | 391 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lin Family | 377 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lin Jin | 6807 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lin Jin | PO Box 31511 | | Las Vegas, NV 89173 | Homeowner | x | x | x | Unknown |
| Lin Li | 333 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Linda Aydelott | 71 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Linda Aydelott | 2155 Whitewater Dr | | Bullhead City, AZ 86442 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Linda Christopher Robertson | 7540 Apple Springs Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Linda Hong | 49 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Linda Johnson | 383 Highland Hills Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Linda Johnson | 106 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Linda Lee Weiss | 770 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Linda Oyler | 9278 Orchid Pansy Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Linda Oyler | 8227 Heather Rock Ct | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Linda Price | 7204 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Linda Saenz | 644 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Linda Sorensen | 7135 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Linda Warren | 7163 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Linda Watkins | 283 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Linda Wong | 62 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Linda Wood | 9462 Verneda Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Linjun Zhou | 53 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Linjun Zhou | 175 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Linjun Zhou | 19782 Glen Brae Dr | | Saratoga, CA 95070 | Homeowner | x | x | x | Unknown |
| Lino Mejia | 9050 W Warm Springs Rd Unit 2179 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lip Hgai Hom | 267 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lisa Brown | 1037 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Lisa Brown | 15 Irvine Pl Inverurie | | Aberdeenshire Ab51 | Homeowner | x | x | x | Unknown |
| Lisa Mai | 261 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lisa Mai | 262 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lisa Mai | 10049 Claverton Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lisa Morales | 7509 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Lisa Morgan | 9050 W Warm Springs Rd Unit 1098 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lisa Morgan | 4501 Cedros Ave Apt 332 | | Sherman Oaks, CA 91403 | Homeowner | x | x | x | Unknown |
| Lisa Povill | 7123 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Lisa Rivera | 137 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lisa Uremovich Hill | 685 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Lisa Yu | 268 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lisa Yu | 947 Florida Ave | | Pittsburgh, PA 15228 | Homeowner | x | x | x | Unknown |
| Lito Evelyn Cuartero | 74 Rusty Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lito Evelyn Cuartero | 37 Sundance Dr | | Pomona, CA 91766 | Homeowner | x | x | x | Unknown |
| Litton Loan Servicing LP | 476 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Litton Loan Servicing LP | 250 E John Carpenter Fwy 300 | | Irving, TX 75062 | Homeowner | x | x | x | Unknown |
| Liuchu Huang | 224 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Liza Wolff | 244 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lloren Family | 9703 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lloren Family | 19451 Red Hawk Rd | | Walnut, CA 91789 | Homeowner | x | x | x | Unknown |
| Lloyd Armstrong | 456 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Lloyd Carmela Curry | 7155 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Lloyd Tanji | 9722 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lloyd Tanji | 3395 Hardesty St | | Honolulu, HI 96816 | Homeowner | x | x | x | Unknown |
| Lloyd Williams | 6466 Aether St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lohman Family | 4682 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Lois Samuels | 182 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lois Samuels | 1016 Stratford Rd | | Deerfield, IL 60015 | Homeowner | x | x | x | Unknown |
| Lok Family 1 LLC | 47 Diamond Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lok Family 1 LLC | 1842 Birdie Ln | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| Lola Mitchell | 139 Cooks Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lolita Maningas | 6830 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lopez Family | 523 Via Garofano Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Lopez Family | 191 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lora Salas | 9050 W Warm Springs Rd Unit 1013 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lorena Rios | 9050 W Warm Springs Rd Unit 1118 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lorena Rios | 120 Chimney Ridge Pl | | Sterling, VA 20165 | Homeowner | x | x | x | Unknown |
| Lorenza Coleman | 1065 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Lorenzo Carmelita Garcia | 395 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lorenzo Carmelita Garcia | 400 E Bay St Ste 806 | | Jacksonville, FL 32202 | Homeowner | x | x | x | Unknown |
| Lorenzo Family | 7173 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Lorenzo Family | 240 Taylor St | | Staten Island, NY 10310 | Homeowner | x | x | x | Unknown |
| Loreta Arenas | 408 Hidden Hole Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lori Marc Labrecque | 7401 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Lori Whittle | 565 Via Di Parione Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Lori Winchell | 370 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lorin Bodil Hughes | 191 S Painted Mountain Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Lorin Bodil Hughes | 8530 Gagnier Blvd | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Lorraine Coughlin | 9050 W Warm Springs Rd Unit 2147 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lorraine Lazcano | 7143 S Durango Dr Unit 302 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Lorraine Reynaldo Manalo | 61 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lorraine Reynaldo Manalo | 33527 Stephano Ct | | Fremont, CA 94555 | Homeowner | x | x | x | Unknown |
| Louella Lea | 234 Rustic Club Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Louie Family | 274 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Louie Family | PO Box 3137 | | South Pasadena, CA 91031 | Homeowner | x | x | x | Unknown |
| Louis Dolores D Amico | 7163 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Louis Dolores D Amico | 31 Sahalee Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Louis Rautenberg | 9050 W Warm Springs Rd Unit 1051 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lourdes Vargas | 7119 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Lovella Dean Malicdem | 285 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Lowell Family | 23 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Luan Luan Liu | 6767 Prairie Clover St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Luan Luan Liu | 5760 Spring Mountain Rd | | Las Vegas, NV 89146 | Homeowner | x | x | x | Unknown |
| Lucheng Mailloux | 598 Over Par Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ludovico Zenaida Bengson | 499 Via Del Foro Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ludovico Zenaida Bengson | 1807 By Woods Ln | | Stevenson, MD 21153 | Homeowner | x | x | x | Unknown |
| Luis Dorothy Halal | 525 Via Del Capitano Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Luis Dorothy Halal | 5 Tutty Cir | | Sayreville, NJ 08872 | Homeowner | x | x | x | Unknown |
| Luis Joanna Luque | 767 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Luis Karmina Ochoa | 1069 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Luis Maria Crisostomo | 8930 Minsk Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Luis Maria Crisostomo | PO Box 502546 | | Saipan, MP 96950 | Homeowner | x | x | x | Unknown |
| Luis Molly Jayo | 4758 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Luis Molly Jayo | PO Box 33968 | | Reno, NV 89533 | Homeowner | x | x | x | Unknown |
| Luis Rojas | 497 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Lukas Kratochvil | 7103 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Luminita Ionescu | 9656 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Luminita Ionescu | 900 S 4th St 218 | | Las Vegas, NV 89101 | Homeowner | x | x | x | Unknown |
| Lun Lin | 149 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lun Lin | 2206 Woodlands Dr | | Tyler, TX 75703 | Homeowner | x | x | x | Unknown |
| Lutfi Lerzan Surmen | 9050 W Warm Springs Rd Unit 2106 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Luthien Melchior | 7173 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Luthien Melchior | PO Box 80112 | | Las Vegas, NV 89180 | Homeowner | x | x | x | Unknown |
| Ly Thuy Nguyen | 9688 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ly Thuy Nguyen | 1750 Clear Lake Ave | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Lydwine Zamor | 930 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Lyn Pambuena | 278 Caddy Bag Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lyn Pambuena | 19858 Parthenia St | | Northridge, CA 91324 | Homeowner | x | x | x | Unknown |
| Lyndell Kewley | 91 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lyndsi Pinko | 9050 W Warm Springs Rd Unit 2057 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lynn Mendell | 7159 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Lynne Willis | 977 Via Columbo St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Lynnmarie Homes LLC | 1025 Via Gallia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Lynnmarie Homes LLC | 9913 Fox Springs Dr | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Lyudmila Georgiev | 384 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Lyudmyla Kovalchuk | 240 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| M K J New Granada LLC | 7159 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| M K J New Granada LLC | 112 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| M Mariah Nieslanik | 7147 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| M Mariah Nieslanik | 281 29 Rd | | Grand Junction, CO 81503 | Homeowner | x | x | x | Unknown |
| M Ming Stella Quan | 315 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| M Ming Stella Quan | 39 Sea Cliff Ave | | San Francisco, CA 94121 | Homeowner | x | x | x | Unknown |
| M Yi Hung | 519 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| M Yi Hung | 3750 Cerisiers Ave | | Brossard QC J4Z3W7 | Homeowner | x | x | x | Unknown |
| Ma Penas | 548 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ma Penas | 1510 Crestwood Dr | | San Bruno, CA 94066 | Homeowner | x | x | x | Unknown |
| Mack Bradley | 9050 W Warm Springs Rd Unit 2129 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mactus Family | 265 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mactus Family | PO Box 45235 | | Phoenix, AZ 85064 | Homeowner | x | x | x | Unknown |
| Madelyn Carnate Peralta | 9717 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Magalong Family | 497 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Magalong Family | 420 Oberle Pl | | Placentia, CA 92870 | Homeowner | x | x | x | Unknown |
| Magda Jimenez | 303 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Magdalena Alexis Villanueva | 197 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Magdalena Alexis Villanueva | 2310 N Walnut Rd | | Las Vegas, NV 89115 | Homeowner | x | x | x | Unknown |
| Magi Hsih | 311 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Magi Hsih | 7131 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Magi Hsih | 341 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mahelona Family | 7159 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mahelona Family | 1775 Victoria Way | | San Marcos, CA 92069 | Homeowner | x | x | x | Unknown |
| Maher Farah | 247 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maher Farah | 732 Towne Lake Dr | | Montgomery, AL 36117 | Homeowner | x | x | x | Unknown |
| Mahnaz Eghterafi | 138 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mahnaz Eghterafi | 8805 E Cloudview Way | | Anaheim, CA 92808 | Homeowner | x | x | x | Unknown |
| Mahviz Properties LLC | 7163 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mahviz Properties LLC | Tower Realty | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Maila Aganon | 67 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maite Copenttipy | 9050 W Warm Springs Rd Unit 1169 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Majarlica Enterprises Inc | 236 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Majarlica Enterprises Inc | 3540 W Sahara Ave 127 | | Las Vegas, NV 89102 | Homeowner | x | x | x | Unknown |
| Majestic Property Holdings LLC | 189 Paxon Hollow Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Majestic Property Holdings LLC | PO Box 371357 | | Las Vegas, NV 89137 | Homeowner | x | x | x | Unknown |
| Makoi Family | 156 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mamie Zhu | 9731 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mamie Zhu | 186 Shawnee Ave | | San Francisco, CA 94112 | Homeowner | x | x | x | Unknown |
| Man Jie Yan | 9689 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Man Jie Yan | 2015 Peaceful Hills Rd | | Walnut, CA 91789 | Homeowner | x | x | x | Unknown |
| Manish Anamika Sharma | 9050 W Warm Springs Rd Unit 2068 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Manish Anamika Sharma | 3 Precedent Pl | | Manalapan, NJ 07726 | Homeowner | x | x | x | Unknown |
| Manolito Grace Baluyot | 109 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Manolo Emelita Robles | 85 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Manolo Emelita Robles | 19828 Turtle Springs Way | | Northridge, CA 91326 | Homeowner | x | x | x | Unknown |
| Manolo Montes | 104 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Manolo Montes | PO Box 573 | | Schoolcraft, MI 49087 | Homeowner | x | x | x | Unknown |
| Manuel Casanova | 164 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Manuel Casanova | 745 Buhl Morton Rd | | Gallipolis, OH 45631 | Homeowner | x | x | x | Unknown |
| Manuel Evelyn Casanova | 257 Tie Breaker Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Manuel Evelyn Casanova | 745 Buhl Morton Rd | | Gallipolis, OH 45631 | Homeowner | x | x | x | Unknown |
| Manuel Gallegus | 493 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Manuel Gallegus | 6464 Bryn Mawr Dr | | Los Angeles, CA 90068 | Homeowner | x | x | x | Unknown |
| Manuel Jessica Del Toro | 1066 Via Nandina Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Manuel Jessica Del Toro | | | | Homeowner | x | x | x | Unknown |
| Manuel Leticia Anel | 232 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Manuel Teresa Artiga | 484 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Manuel Vieites | 292 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Manya Evans | 7189 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Marc Cheryl Vetter | 45 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marc Cohen | 270 Caddy Bag Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marc Cohen | 2536 Bechamel Pl | | Henderson, NV 89044 | Homeowner | x | x | x | Unknown |
| Marc Davis | 1024 Via Dupre St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Marc Dorothy Sliwa | 175 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marc Webster | 9050 W Warm Springs Rd Unit 1150 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marc Zebrasky | 169 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marc Zebrasky | 316 Palm Dr | | Hermosa Beach, CA 90254 | Homeowner | x | x | x | Unknown |
| Marcello Cardenas | 185 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marci Simmons | 9569 Los Cotos Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Marcia Denino | 6647 Dapple Gray Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marcia Leonard Poliandro | 7131 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Marcie Fleck | 132 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marco Family | 7103 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Marco Family | 7173 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Marco Jennifer Traniello | 7167 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Marco Jennifer Traniello | 2990 Transverse Creek Ln | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Marco Jurisha Tambaoan | 96 Daisy Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marco Jurisha Tambaoan | 5800 Forbes Dr | | Newark, CA 94560 | Homeowner | x | x | x | Unknown |
| Marconi Family | 45 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Marcus Jameail Wilson | 1093 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Margaret Domeny | 7151 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Margaret Domeny | 764 Old Barn Rd | | Lake Barrington, IL 60010 | Homeowner | x | x | x | Unknown |
| Margaret Shen | 135 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Margaret Shen | 282 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Margareta Magyari | 7131 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Margareta Magyari | 2165 Brigham St 10 | | Brooklyn, NY 11229 | Homeowner | x | x | x | Unknown |
| Margarito Montesdeoca | 122 Corey Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Margie Culata | 587 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Margolin Family | 530 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Arches | 169 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Austria | 509 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Baschshi | 9298 Dames Rocket Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Baschshi | 7078 Montcliff Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Maria Bothmann | 373 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Bothmann | 7651 Feliz Camino Ave | | Las Vegas, NV 89129 | Homeowner | x | x | x | Unknown |
| Maria Delgadillo | 421 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Maria Edward Elayda | 9694 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Edward Elayda | 1618 Mount Tamalpais Ave | | Chula Vista, CA 91913 | Homeowner | x | x | x | Unknown |
| Maria Galvez | 9050 W Warm Springs Rd Unit 1011 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Galvez | 4611 Deer Forest Ave | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Maria Guerrero | 9050 W Warm Springs Rd Unit 1008 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Guerrero | 1131 Compass Ln Apt 105 | | Foster City, CA 94404 | Homeowner | x | x | x | Unknown |
| Maria Jeffrey McMillan | 41 Sunshine Coast Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Joel Cenabre | 7131 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Maria Joel Cenabre | 19353 Bryabt St | | Northridge, CA 91324 | Homeowner | x | x | x | Unknown |
| Maria Legaspi | 403 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Leon | 569 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Lerda | 378 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Martinez | 232 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Militante | 9050 W Warm Springs Rd Unit 2010 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Otis Jones | 181 Real Long Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Otis Jones | 2445 Crocker Way | | Antioch, CA 94531 | Homeowner | x | x | x | Unknown |
| Maria Patrick Cummings | 9772 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Portnoy | 9050 W Warm Springs Rd Unit 2036 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Raul Diaz | 261 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Robert Antikoll | 481 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Maria Robert Antikoll | 1066 Via Capassi Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Maria Rodelio Rubi | 131 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Rodelio Rubi | 132 Pineview Ave | | Bardonia, NY 10954 | Homeowner | x | x | x | Unknown |
| Maria Rodriguez | 7127 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Maria Romano | 7167 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Maria Thomas Escalante | 206 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Thomas Escalante | 438 Alhambra Rd | | South San Francisco, CA 9408 | Homeowner | x | x | x | Unknown |
| Maria Ulysses Valencerina | 84 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maria Ulysses Valencerina | 64 Daisy Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mariana Ciubotaru | 939 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mariana Matthews | 4777 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Marianne Deang | 6686 Keysesport Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marianne Deang | 8620 Remick Ave | | Sun Valley, CA 91352 | Homeowner | x | x | x | Unknown |
| Marianne Rogers | 7530 Arborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Maribel Fuentes | 289 Caddy Bag Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maribel Fuentes | 16571 Flower Glen Dr | | Hacienda Heights, CA 91745 | Homeowner | x | x | x | Unknown |
| Maricar Anderson | 200 Locust Valley Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maridel Rivera | 382 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marie Jeffrey McMillan | 7173 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Marie Jeffrey McMillan | 62 Sahalee Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marie Laserna | 7123 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Marie Laserna | 11650 River Rim Rd | | San Diego, CA 92126 | Homeowner | x | x | x | Unknown |
| Marie Pornin | 7173 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Marie Pornin | 7127 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Marie Pornin | 91 E Agate Ave Unit 409 | | Las Vegas, NV 89123 | Homeowner | x | x | x | Unknown |
| Marie Reynoso | 531 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marie Reynoso | 2766 Armacost Ave | | Los Angeles, CA 90064 | Homeowner | x | x | x | Unknown |
| Marie Zhang | 360 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marie Zhang | 669 Kew Gardens Dr | | Las Vegas, NV 89178 | Homeowner | x | x | x | Unknown |
| Marilyn Juan Benitez | 1048 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Marilyn Juan Benitez | 1850 Parkland Way | | San Diego, CA 92114 | Homeowner | x | x | x | Unknown |
| Marilyn Samson | 9050 W Warm Springs Rd Unit 1147 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marilyn Samson | 18448 Lemarsh St Unit 50 | | Northridge, CA 91325 | Homeowner | x | x | x | Unknown |
| Mario Felix | 130 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mario Felix | 1464 N Estate Dr | | Tucson, AZ 85715 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Mario Imelda Pineda | 453 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mario Imelda Pineda | 105 E Roblin St | | Carson, CA 90746 | Homeowner | x | x | x | Unknown |
| Mario Nora Marin | 7115 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mario Nora Marin | 9154 Pershing Ave | | Orangevale, CA 95662 | Homeowner | x | x | x | Unknown |
| Mario Perlita Bautista | 554 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mario Perlita Bautista | 11839 River Rim Rd | | San Diego, CA 92126 | Homeowner | x | x | x | Unknown |
| Maritoni Charles Alonzo | 65 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maritza Coles | 7229 Golden Falcon St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Marjilyn Marana | 56 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marjilyn Marana | 182 S Commonwealth Ave | | Los Angeles, CA 90004 | Homeowner | x | x | x | Unknown |
| Marjorie Hogg | 7143 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Marjorie Hogg | 370 Larkin Vw | | Watsonville, CA 95076 | Homeowner | x | x | x | Unknown |
| Mark Alfrey | 241 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mark Ana Nicolas | 276 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Angela Andrews | 9658 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Balleza | 151 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Balleza | 35794 Augustine Ct | | Fremont, CA 94536 | Homeowner | x | x | x | Unknown |
| Mark Barrett | 9737 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Barrett | 3707 Seashosre Palm Ct | | Las Vegas, NV 89121 | Homeowner | x | x | x | Unknown |
| Mark Betty Curzon | 7147 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mark Betty Curzon | PO Box 347 | | Sister Bay, WI 54234 | Homeowner | x | x | x | Unknown |
| Mark Beverly Ford | 1292 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mark Beverly Ford | PO Box 11431 | | Las Vegas, NV 89111 | Homeowner | x | x | x | Unknown |
| Mark Carrie Ayala | 7701 Falconwing Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Mark Castile | 188 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Charlene Stanford | 500 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mark Cheri Perlman | 32 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Crowe | 7111 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mark Crowe | PO Box 446 | | Walnut, CA 91788 | Homeowner | x | x | x | Unknown |
| Mark Dilcia Millen | 290 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mark Felicia Nemcek | 787 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Mark Gerardi | 9050 W Warm Springs Rd Unit 1174 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Gerlitz | 171 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Gerlitz | 90 Panamount St N W | | Calgary AB T3K0C | Homeowner | x | x | x | Unknown |
| Mark Hinkle | 217 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Jill Buntrock | 7530 Apple Springs Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Mark Jill Buntrock | 5465 Cardinal Ridge Ct Unit 104 | | Las Vegas, NV 89149 | Homeowner | x | x | x | Unknown |
| Mark Karoll | 7135 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mark Karoll | 2050 W Warm Springs Rd Unit 121 | | Henderson, NV 89014 | Homeowner | x | x | x | Unknown |
| Mark Kristo | 7217 Golden Falcon St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Mark Lancaster | 1039 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mark Lancaster | 4512 Teen Barnes Rd | | Frederick, MD 21703 | Homeowner | x | x | x | Unknown |
| Mark Leslie McGarry | 202 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Maria Manzi | 470 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Maria Manzi | 77 Water Way | | Riverhead, NY 11901 | Homeowner | x | x | x | Unknown |
| Mark Mayer | 7185 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mark Miller | 48 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Miller | 42 Uia Anadeja | | Rancho Santa Margarita, CA 9 | Homeowner | x | x | x | Unknown |
| Mark Nierras | 9050 W Warm Springs Rd Unit 2167 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Plebanski | 7103 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mark Purdy | 9050 W Tropicana Ave Unit 1096 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Mark Rawsey | 7167 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mark Resnick | 170 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Rouleau | 8 Candide St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Mark Sandra Kamholz | 444 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mark Sandra Kamholz | 57 Brantwood Dr | | West Seneca, NY 14224 | Homeowner | x | x | x | Unknown |
| Mark Schonebaum | 216 Via Mezza Luna Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mark Smith | 759 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Mark Stephanie Stefl | 968 Via Vannucci Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mark Thomas | 9050 W Warm Springs Rd Unit 2140 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Thomas | 16811 Noyes Ave | | Irvine, CA 92606 | Homeowner | x | x | x | Unknown |
| Mark Tracey Prough | 1036 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mark Wanda Shumar | 616 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mark Wendy Venuto | 9050 W Warm Springs Rd Unit 1055 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mark Wendy Venuto | 9305 Lexford Way | | Brighton, MI 48114 | Homeowner | x | x | x | Unknown |
| Mark Wood | 89 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marko Blagojevic | 9740 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Marko Mijacevic | 9277 Orchid Pansy Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marlene Kalnitz | 9474 Verneda Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Marleny Noriega | 196 Flying Hills Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marley Grace Pacpaco | 165 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marley Grace Pacpaco | 1431 Feather Hill Ct | | Thousand Oaks, CA 91320 | Homeowner | x | x | x | Unknown |
| Marshall Family | 503 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marshall Family | 16435 Carlson Dr | | Morgan Hill, CA 95037 | Homeowner | x | x | x | Unknown |
| Marshall Hundert | 1196 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Marshall Hundert | 631 Wotherspoon Close | | Edmonton AB T6M2 | Homeowner | x | x | x | Unknown |
| Marta Sebastian Lopez | 6621 Creeping Thyme St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Martensen Family | 12 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Martensen Family | 947 12th Ave | | Honolulu, HI 96816 | Homeowner | x | x | x | Unknown |
| Martin Bassick | 313 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Martin Cathy Martinez | 4855 Lames Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Martin Deliyski | 9050 W Warm Springs Rd Unit 2051 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Martin Laura Gonska | 7520 Bridlehorne Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Martin Laursen | 161 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Martin Roach | 1034 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Martina Geinzer | 244 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Martina Geinzer | PO Box 80808 | | Las Vegas, NV 89180 | Homeowner | x | x | x | Unknown |
| Martiniano Que | 174 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Martiniano Que | 7137 Cressida Ct | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Martires Family | 484 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Martyn Wall | 9050 W Warm Springs Rd Unit 2146 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Martyn Wall | PO Box 75056 | | Rpo West Hills Calgary | Homeowner | x | x | x | Unknown |
| Marvin Case | 9050 W Warm Springs Rd Unit 1109 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marvin Case | 10062 Flokton Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marvin Tiffany Matlock | 7143 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Marwan Salah | 7173 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Marwan Salah | 7111 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Marwan Salah | 106 N Glendale Ave 195 | | Glendale, CA 91206 | Homeowner | x | x | x | Unknown |
| Marwan Salah | PO Box 658 | | Downey, CA 90241 | Homeowner | x | x | x | Unknown |
| Mary Auteri | 261 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mary Avens | 7185 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mary Avens | PO Box 400775 | | Las Vegas, NV 89140 | Homeowner | x | x | x | Unknown |
| Mary Brian Fallucca | 7115 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mary Brian Fallucca | 225 Pershing Rd | | Clifton, NJ 07013 | Homeowner | x | x | x | Unknown |
| Mary Buonantony | 200 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mary Castro | 7147 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mary Castro | 1596 Teak Ave | | Merced, CA 95340 | Homeowner | x | x | x | Unknown |
| Mary Clark | 7131 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mary Galvez | 1022 Via Sacra St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mary Galvez | 14765 Apple Valley Rd | | Apple Valley, CA 92307 | Homeowner | x | x | x | Unknown |
| Mary Garling | 786 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Mary Gary Owens | 1004 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mary Gary Owens | 1880 Arapahoe St Apt 2005 | | Denver, CO 80202 | Homeowner | x | x | x | Unknown |
| Mary Jennings | 192 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mary Marc Dillon | 7173 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mary Marc Dillon | 7167 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mary Marc Dillon | 8601 E Canyon Vista Dr | | Anaheim, CA 92808 | Homeowner | x | x | x | Unknown |
| Mary Monica Williams | 6796 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mary Muratore | 7127 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mary Muratore | Mail Stop Sv 31A | | Simi Valley, CA 93065 | Homeowner | x | x | x | Unknown |
| Mary Victor Heldt | 760 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Mary Victor Heldt | 35 E Horizon Ridge Pkwy Ste 110 | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Maryann Alinas | 905 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Maryann Alinas | 2067 Avenida Hacienda | | Chino Hills, CA 91709 | Homeowner | x | x | x | Unknown |
| Marybel Diaz | 383 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marylou Jesus Paras | 400 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Marylou Jesus Paras | 6707 Florence Pl | | Rancho Cucamonga, CA 9170 | Homeowner | x | x | x | Unknown |
| Masami Miyuki Abe | 171 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Masami Miyuki Abe | 4730 S Fort Apache Rd Ste 300 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Massenzio Patrizia Iannuzzi | 377 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Massenzio Patrizia Iannuzzi | 3248 Ribble Cresent | | Oakville ON L6M 0B1 Canada | Homeowner | x | x | x | Unknown |
| Mastropieri Family | 341 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mastropieri Family | 8365 Turtle Creek Cir | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mathew Miller | 23 Indian Run Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Matsubara Family | 147 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Matt Eaker | 1042 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Matthew Bendik | 7163 S Durango Dr Unit 303 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Matthew Catherine Paupst | 9757 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Matthew Cochran | 17 Candide St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Matthew Excell | 793 Alder Green Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Matthew Fox | 9050 W Warm Springs Rd Unit 1134 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Matthew Frank Parvis | 1056 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Matthew Garley | 9284 Orchid Pansy Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Matthew Grace Graham | 7237 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Matthew Hennager | 1074 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Matthew Jennavelle Churlik | 1260 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Matthew Joanna Calderone | 7159 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Matthew Joanna Calderone | 3729 Clayton Rd | | Concord, CA 94521 | Homeowner | x | x | x | Unknown |
| Matthew Kodlick | 7147 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Matthew Kodlick | 391 Centerton Rd | | Bridgeton, NJ 08302 | Homeowner | x | x | x | Unknown |
| Matthew Lillian Romo | 518 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Matthew Lillian Romo | 297 Sepulveda Ct | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Matthew Michelle Gibson | 1008 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Matthew Phan | 4764 Lone Mesa Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Matthew Phan | 1028 Baronet Dr | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |
| Matthew Tanico | 6754 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Matthew Tanico | 9316 Bearded Iris Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Matthew Wehling | 399 Blue Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Matthew Zizzo | 751 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Mau Kim Nguyen | 9778 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mau Kim Nguyen | 6263 Narcissus Ave | | Newark, CA 94560 | Homeowner | x | x | x | Unknown |
| Maureena William Kosareff | 496 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maurice Haber | 7189 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Maurice Kaz | 552 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Maurice Kaz | 5123 El Cemonte Ave | | Davis, CA 95618 | Homeowner | x | x | x | Unknown |
| Maurice Najla Collins | 7729 Falconwing Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Maurice Najla Collins | 7025 Rancho De Taos Ct | | Las Vegas, NV 89130 | Homeowner | x | x | x | Unknown |
| Maurice Rodriguez | 7135 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mauro Cana | 562 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mauro Purificacion Cusi | 4547 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Max Carolyn Fisher | 304 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Max Christie | 4850 Lames Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Maximino Flerida Gutierrez | 58 Rusty Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maximino Mata | 4818 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Maxine Schneider | 7115 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Maxwell Diane Bronkella | 25 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| May William Domingo | 9718 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mayo Family | 749 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Mayumi David Martinez | 529 Via Cenami Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mayumi David Martinez | 8254 Calmosa Ave | | Whittier, CA 90602 | Homeowner | x | x | x | Unknown |
| Maziad Jounaya Aboulhosn | 284 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Maziad Jounaya Aboulhosn | 674 Shirehampton Dr | | Las Vegas, NV 89178 | Homeowner | x | x | x | Unknown |
| Mccarter Family | 4880 Lames Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Mcclelland Family | 61 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mccoy parenti Family | 7236 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Mcgarry Investments LLC | 370 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mcgarry Investments LLC | 202 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mclaughlin Family | 472 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mean zoun Zeng | 323 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mean zoun Zeng | 341 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Medina Family | 230 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Medina Family | 3728 Rocky Shore Dr | | Vallejo, CA 94591 | Homeowner | x | x | x | Unknown |
| Mee Eric Chang | 199 Real Long Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Meei Li | 4792 Lone Mesa Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Meei Li | 256 Clyde St | | Chestnut Hill, MA 02467 | Homeowner | x | x | x | Unknown |
| Mei Wang | 9267 Bearded Iris Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mei Wang | 2105 Forest View Ave | | Hillsborough, CA 94010 | Homeowner | x | x | x | Unknown |
| Meihua Jin | 7123 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Meilin Chiang | 518 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Meiling Family | 365 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Meiling Family | 11621 Villa Malaparte Ave | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Melanie Whitt | 7208 Eaglegate St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Melanie Whitt | 7208 Eaglegate St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Melba Soriano | 162 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Melchor Barbara Funtila | 183 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Melchor Barbara Funtila | 4236 Frost Way | | Modesto, CA 95356 | Homeowner | x | x | x | Unknown |
| Melecia Pedraza | 120 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Melendez Family | 46 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Melina Ismail | 346 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Melinda Virgilio Agustin | 299 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Melinda Virgilio Agustin | 7 Wilson Ave | | Dedham, MA 02026 | Homeowner | x | x | x | Unknown |
| Melissa Farmer | 94 Olimar Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Melissa Garcia | 6454 Aether St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Melissa Mack | 366 Apple River Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Melissa Mack | 1139 Leeward Ln | | Alameda, CA 94502 | Homeowner | x | x | x | Unknown |
| Melissa Patterson | 9050 W Warm Springs Rd Unit 2049 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Melissa Roldan | 265 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Melissa Rothermel | 7135 S Durango Dr Unit 315 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Melissa Spiegel | 7127 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Melton Daniels | 9050 W Warm Springs Rd Unit 2073 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Melvin Armstrong | 8764 Stockholm Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Mendrei Cecilia Leelin | 221 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mercedes Ricky Labindalaua | 151 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mercedes Ricky Labindalaua | 6 Downing Cir | | Salinas, CA 93906 | Homeowner | x | x | x | Unknown |
| Merlo Family | 7173 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Merlo Family | 3712 Aquarius Dr | | Huntington Beach, CA 92649 | Homeowner | x | x | x | Unknown |
| Merope Magsino | 144 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Merope Magsino | 1436 Butterfield Ave | | San Dimas, CA 91773 | Homeowner | x | x | x | Unknown |
| Merritt Family | 985 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Merry Carnahan | 7131 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Meskerem Degefu | 9786 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mia Michael Pavicich | 9050 W Tropicana Ave Unit 1149 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Miao Family | 134 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Miao Family | PO Box 112 833 | | Taipei | Homeowner | x | x | x | Unknown |
| Miao Su | 291 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Miao Su | 1555 E Rochelle Ave 123 2 | | Las Vegas, NV 89119 | Homeowner | x | x | x | Unknown |
| Michael Abby Jones | 192 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Adari | 477 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Adari | 1761 Butano Dr | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Michael Alison Orci | 382 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Artinian | 7111 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Michael Barbara Tricarichi | 341 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Blevens | 1027 Via Calderia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Bliss | 9732 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Brelan Armstrong | 1 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Michael Carmalon Beal | 7139 S Durango Dr Unit 314 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Michael Carmalon Beal | 10283 Caminito Toronjo | | San Diego, CA 92131 | Homeowner | x | x | x | Unknown |
| Michael Carolyn Brower | 480 Via Del Foro Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Catherine Rin | 9050 W Warm Springs Rd Unit 2148 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Charmaine Demunda | 762 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Michael Christine Cho | 217 Via Mezza Luna Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Corrente | 7139 S Durango Dr Unit 218 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Michael Corrigan | 331 Descano Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Cramer | 905 Via Del Tramonto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Dianna Cacciabaudo | 51 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Michael Donna Higelmire | 7127 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Michael Donna Higelmire | 2974 Tyburn St | | Los Angeles, CA 90039 | Homeowner | x | x | x | Unknown |
| Michael Dorothy Furillo | 1252 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Dorothy Furillo | 2724 Altair Ave | | Thousand Oaks, CA 91360 | Homeowner | x | x | x | Unknown |
| Michael Edens | 342 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Edwards | 404 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Elisabeth Freeland | 440 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Elisabeth Freeland | PO Box 997 | | El Dorado, CA 95623 | Homeowner | x | x | x | Unknown |
| Michael Elizabeth Fetherolf | 9315 Orchid Pansy Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Elizabeth Volk | 273 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Empey | 798 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Michael Fastow | 7167 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Michael Fe Gabriel | 7131 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Michael Ford | 133 Cooks Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Ford | 3233 Winged Foot Dr | | Fairfield, CA 94534 | Homeowner | x | x | x | Unknown |
| Michael Gaboldi | 4774 Frankfurt Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Michael Gaboldi | 4366 Spooner Lake Cir | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Michael Garcia | 773 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Michael Gay Shapiro | 371 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Gay Shapiro | 62 Coolwater Rd | | Bell Canyon, CA 91307 | Homeowner | x | x | x | Unknown |
| Michael Grochowski | 721 Jane Eyre Pl | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Michael Hayley Gaw | 264 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Hayley Gaw | 22261 Lantern Ln | | Lake Forest, CA 92630 | Homeowner | x | x | x | Unknown |
| Michael Hetey | 790 Alder Green Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Michael Isabel Kirk | 7229 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Michael Jackness | 9676 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Janet Hughes | 7151 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Michael Janet Hughes | 4430 Independence Ave N | | New Hope, MN 55428 | Homeowner | x | x | x | Unknown |
| Michael Jeanettt Mulhall | 285 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Jessica Mahayosnand | 6607 Babys Tear Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Joy Pancake | 7237 Tealwood St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Michael Karen Early | 121 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Katherine Ramey | 51 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Michael Keith | 934 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Keith | 2 D Altrui Dr | | Hillsborough, NJ 08844 | Homeowner | x | x | x | Unknown |
| Michael Kightlinger | 9581 Verneda Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Michael Leon | 195 Paxon Hollow Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Leon | 195 Paxton Hollow Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Leonor Kelly | 1035 Via Calderia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Liang | 357 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Liang | 712 Sharon Hills St | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| Michael Loi | 224 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Loi | 8406 Mondavi Hill Ct | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Michael Lott | 9050 W Warm Springs Rd Unit 2084 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Lott | 33 Via Ermitas | | Rancho Santa Margarita, CA 9 | Homeowner | x | x | x | Unknown |
| Michael Louisa Gildner | 9324 Bearded Iris Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Maione | 53 Dogwood Hills St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Maria Barr | 453 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Maria Moures | 778 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Michael Mason | 7103 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Michael Mazzone | 44 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Michael McNeely | 274 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Michelle Politi | 964 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Moradian | 9050 W Warm Springs Rd Unit 2101 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Mulconrey | 7147 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Michael Mundt | 7127 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Michael Myers | 242 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Myers | 7537 S Rainbow Blvd Ste 109 | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Michael Napolitano | 889 Via Del Tramonto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Natividad Gilbert | 56 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Paige Russell | 4651 Munich Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Michael Parker | 7123 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Michael Parker | 10142 Worahridge | | Rancho Cucamonga, CA 9173 | Homeowner | x | x | x | Unknown |
| Michael Parks | 173 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Pasieka | 9050 W Warm Springs Rd Unit 1041 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Pasieka | 876 Cloud Pl | | Warminster, PA 18974 | Homeowner | x | x | x | Unknown |
| Michael Patricia Dudek | 7151 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Michael Patricia Dudek | 5606 San Florentine Ave | | Las Vegas, NV 89141 | Homeowner | x | x | x | Unknown |
| Michael Ribaudo | 9050 W Warm Springs Rd Unit 1070 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Ribaudo | 4320 W Desert Inn Rd Ste C | | Las Vegas, NV 89102 | Homeowner | x | x | x | Unknown |
| Michael Roth | 6681 Kreb Lake Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Rubin | 60 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Rubin | 5060 Evanwood Ave | | Oak Park, CA 91377 | Homeowner | x | x | x | Unknown |
| Michael Sandra Marranca | 15 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Sandra Marranca | 20 Crown Point Ln | | Williamsville, NY 14221 | Homeowner | x | x | x | Unknown |
| Michael Sarro | 9050 W Warm Springs Rd Unit 1106 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Sharon O Brien | 10 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Michael Sharon Walker | 363 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Stypa | 9050 W Tropicana Ave Unit 1158 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Michael Susan Neidenthal | 9050 W Warm Springs Rd Unit 2169 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Michael Susan Neidenthal | 639 Greenleaf Ave | | Smyrna, TN 37167 | Homeowner | x | x | x | Unknown |
| Michael Susan Rawlins | 496 Via Del Foro Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Susan Rawlins | 500 Via Del Foro Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Sussen | 6779 Prairie Clover St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Sutton | 468 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Tissera | 61 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Tissera | 2043 W El Camino Real Apt 313 | | Mountain View, CA 94040 | Homeowner | x | x | x | Unknown |
| Michael Toni Goldsmith | 199 Pocono Manor Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Trinidad Anderson | 9050 W Warm Springs Rd Unit 2164 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Trinidad Anderson | 3220 Longview Dr | | San Bruno, CA 94066 | Homeowner | x | x | x | Unknown |
| Michael Tsai | 301 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Tsai | 324 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Valiente | 1046 Via Sanguinella St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michael Valiente | 4915 E Boston Ave | | Las Vegas, NV 89104 | Homeowner | x | x | x | Unknown |
| Michael Valiente | 383 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Watson | 7103 S Durango Dr Unit 112 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Michael Wirick | 286 Caddy Bag Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Xu | 405 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Yulin Nichol | 73 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michael Zakis | 1083 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michal Wszeborowski | 9782 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Micheal Megan Sanchez | 7217 Tealwood St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Michele Gemayel | 293 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michele Gemayel | 923 Hilts Ave | | Los Angeles, CA 90024 | Homeowner | x | x | x | Unknown |
| Michele Hansen | 1020 Via Gallia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michelle Bella | 1025 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michelle Blair | 318 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michelle Dennis Piedra | 897 Via Del Tramonto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Michelle Eaton | 512 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michelle Johnson | 7163 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Michelle Park | 165 Marco Island St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michelle Preston Dickens | 202 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michelle Shaver | 9712 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michelle Stanek | 281 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michelle Zhou | 9080 Red Shores Way | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Michelli Kaltsas | 6844 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Michiyo Hiroyuki Hojo | 7119 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Michiyo Hiroyuki Hojo | 359 Athens St | | San Francisco, CA 94112 | Homeowner | x | x | x | Unknown |
| Micki Ly | 212 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Micki Ly | 80 Mahalani St M | | Wailuku, HI 96793 | Homeowner | x | x | x | Unknown |
| Mida Fresquez | 7163 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mida Fresquez | 7825 Sea Rock Rd | | Las Vegas, NV 89128 | Homeowner | x | x | x | Unknown |
| Mignea Family | 7139 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mignea Family | 5929 Coral Flat St | | N Las Vegas, NV 89031 | Homeowner | x | x | x | Unknown |
| Miguel Gonzalez | 249 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Miguel Gonzalez | PO Box 30036 | | Las Vegas, NV 89173 | Homeowner | x | x | x | Unknown |
| Miguel Israelita Delapaz | 981 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Miguel Israelita Delapaz | 6715 Marianne Dr | | Suitland, MD 20746 | Homeowner | x | x | x | Unknown |
| Miguel Salido | 251 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Miguel Sheryl Roa | 375 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mihwa Bae | 320 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mike Amy Jones | 328 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mike Gupta | 7127 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mike Gupta | 104 Pound Hollow Rd | | Glen Head, NY 11545 | Homeowner | x | x | x | Unknown |
| Mikell Linda Dale | 7400 Red Cinder St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Mikhail Anastasia Savchenko | 9050 W Warm Springs Rd Unit 2102 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mikhail Edita Fikhman | 7173 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Mikhail Edita Fikhman | 19321 Califa St | | Tarzana, CA 91356 | Homeowner | x | x | x | Unknown |
| Milagros Leopoldo Delatorre | 6671 Kreb Lake Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Milagros Leopoldo Delatorre | 5831 196th Pl | | Fresh Meadows, NY 11365 | Homeowner | x | x | x | Unknown |
| Milagros Malapit | 92 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Milan Starustka | 9261 Bearded Iris Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mildred Deang | 6670 Kreb Lake Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mildred Deang | 8620 Remick Ave | | Sun Valley, CA 91352 | Homeowner | x | x | x | Unknown |
| Milena Danev | 9461 Los Cotos Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Miles Simon | 206 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Milivoj Maric | 9050 W Warm Springs Rd Unit 1089 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Milivoj Maric | 7439 Parnell Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Milton Lilia Fletcher | 432 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Milton Philpotts | 7163 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Min Chan | 270 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Min chen Family | 186 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Min chen Family | 311 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Min Chou | 9314 Lemon Mint Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Min Chou | 51 N Painted Mountain Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ming Hung | 157 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ming Hung | 9313 Queen Charlotte Dr | | Las Vegas, NV 89145 | Homeowner | x | x | x | Unknown |
| Minh Cao | 9726 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Minh Cao | 521A 37th Ave | | San Francisco, CA 94121 | Homeowner | x | x | x | Unknown |
| Minh Ly | 8920 Minsk Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Minh Muoi Quach | 111 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Minsk Investment LLC | 8911 Minsk Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Minsk Investment LLC | 7631 Jacaranda Bay St | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Mira David Kim | 187 Real Long Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mirajoy Rayo | 441 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mireya Salamanca | 36 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mirsada Ranko Glisic | 4748 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Misbah Khan | 9050 W Warm Springs Rd Unit 1128 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Misbah Khan | 1918 Mountain Aspen Ln | | Kingwood, TX 77345 | Homeowner | x | x | x | Unknown |
| Mitchell Aronson | 9050 W Tropicana Ave Unit 1159 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Mitchell Kim Sneck | 416 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mitchell Lisa Wieder | 9050 W Warm Springs Rd Unit 1058 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mitchell Lisa Wieder | 2 Sterling Cir | | Dix Hills, NY 11746 | Homeowner | x | x | x | Unknown |
| Modesto Family | 7143 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Modesto Family | 13846 W Dublin Dr | | Lockport, IL 60491 | Homeowner | x | x | x | Unknown |
| Mohamed Kacem | 53 Dixie Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mohammad Qasem | 240 Rustic Club Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mohammad Qasem | 2198 Orchard Mist St | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Mohammad Toussimehr | 766 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Mohammad Toussimehr | 169 Budd Ave | | Campbell, CA 95008 | Homeowner | x | x | x | Unknown |
| Mona Tilson | 316 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Mona Tilson | 975 East Ave 128 | | Chico, CA 95926 | Homeowner | x | x | x | Unknown |
| Mona Tish Lidji | 9050 W Warm Springs Rd Unit 1170 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mona Tish Lidji | 1215 Anchors Way Dr Spc 280 | | Ventura, CA 93001 | Homeowner | x | x | x | Unknown |
| Mondier Khaira | 77 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mongonaise Macenat | 6756 Pastel Camellia St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mongonaise Macenat | 6756 Pastel Carnelia St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Monica Rubio Pesce | 97 Bowler Springs St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Monique Delgado | 945 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Monsuru Ibraheem | 1081 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Montalbo Family | 34 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Montalbo Family | 439 Vivienne Dr | | Watsonville, CA 95076 | Homeowner | x | x | x | Unknown |
| Monty Brown | 7139 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Monty Brown | 183 E 2300 N | | North Ogden, UT 84414 | Homeowner | x | x | x | Unknown |
| Moo Jung Chaing | 262 Tie Breaker Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Moo Jung Chaing | 6000 W Harmon Ave Apt 117 | | Las Vegas, NV 89103 | Homeowner | x | x | x | Unknown |
| Moody Properties LLCSeries D | 7173 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Moody Properties LLCSeries D | 9994 Nike Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Moran Family | 382 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Morley Family | 306 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Morley Family | 21 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Morris Mattingly | 7173 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Morris Stockstill | 7167 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Morton Juanita Velasco | 184 Flying Hills Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mountain Spring Funding LLC | 127 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mountain Spring Funding LLC | 3838 Raymert Dr 309 | | Las Vegas, NV 89121 | Homeowner | x | x | x | Unknown |
| Mubarak Geham | 9665 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mubarak Geham | 1506 2nd St | | Selma, CA 93662 | Homeowner | x | x | x | Unknown |
| Mubera Kurtagic | 409 Hidden Hole Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mui Christopher Rothwell | 66 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Mumby Family | 334 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Muoi Thai | 4765 Crakow Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Muriel Dejesus | 4797 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Murray Family | 121 Standing Stone St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Murray Ledarney | 7189 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Murray Ledarney | 9050 W Warm Springs Rd Unit 1127 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Murray Ledarney | 132 Fredson Dr SE | | Calgary AB T2H1E | Homeowner | x | x | x | Unknown |
| Murray Ledarney | 132 Fredson Dr S E | | Calgary AB T2H1E | Homeowner | x | x | x | Unknown |
| My Otero | 1035 Via San Gallo Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Myra Serrano | 298 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Myrle Rasmussen | 21 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Myrna Brian Meek | 1042 Via Sanguinella St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Myrna Brian Meek | 4122 Long Cove Cir | | Corona, CA 92883 | Homeowner | x | x | x | Unknown |
| Myrna Picardal | 127 Corey Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Myrna Picardal | 406 Fynn Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| N and A Lee Family LLC | 370 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| N and A Lee Family LLC | 8216 Jose Bento Way | | Sacramento, CA 95829 | Homeowner | x | x | x | Unknown |
| N Family | 460 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Nadeem Ahmad | 9050 W Warm Springs Rd Unit 2137 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nadeem Ahmad | 350 W 50th St Apt 35D | | New York, NY 10019 | Homeowner | x | x | x | Unknown |
| Nader Robyn Sarkhosh | 1087 Via Capassi Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Nader Robyn Sarkhosh | 49 Phillipsburg | | Irvine, CA 92620 | Homeowner | x | x | x | Unknown |
| Nadine Jonathan Endo | 957 Via Piave Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Nafen Hu | 141 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nafen Hu | 18401 Dancy St | | Rowland Heights, CA 91748 | Homeowner | x | x | x | Unknown |
| Nagui Nakhla | 4603 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Nagui Nakhla | 3501 Anthony Dr | | Las Vegas, NV 89121 | Homeowner | x | x | x | Unknown |
| Nahaleh Naghmeh Doroudian | 9050 W Warm Springs Rd Unit 2002 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nahaleh Naghmeh Doroudian | 42 Silkwood | | Aliso Viejo, CA 92656 | Homeowner | x | x | x | Unknown |
| Nakhleh Family | 363 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nakhleh Family | 10300 Christine Pl | | Chatsworth, CA 91311 | Homeowner | x | x | x | Unknown |
| Nancy Dennis Smolak | 519 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Nancy Dennis Smolak | 8296 Private Ln | | Annandale, VA 22003 | Homeowner | x | x | x | Unknown |
| Nancy Estrada | 31 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Nancy Estrada | 4121 Mantle Ave | | N Las Vegas, NV 89084 | Homeowner | x | x | x | Unknown |
| Nancy James Schaaf | 185 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nancy James Schaaf | 9891 Star Dr | | Huntington Beach, CA 92646 | Homeowner | x | x | x | Unknown |
| Nancy Kenneth Jahr | 1086 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Nancy Kenneth Jahr | 16505 Kiwi Way | | Lake Elsinore, CA 92530 | Homeowner | x | x | x | Unknown |
| Nancy Kurtik | 179 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nancy Kwon | 7119 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Nancy Macdonald | 7123 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Nancy Rick Campbell | 533 Via Del Capitano Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Nancy Ruscito | 7155 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Nanette Morales | 9292 Dames Rocket Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Narendra Meera Mehta | 9682 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Narendra Meera Mehta | PO Box 18171 | | Munds Park, AZ 86017 | Homeowner | x | x | x | Unknown |
| Naresh Nita Chopra | 389 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Naresh Nita Chopra | 6662 Silent Harbor Dr | | Huntington Beach, CA 92648 | Homeowner | x | x | x | Unknown |
| Narinder Badwal | 222 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Narine Gyumushyan | 9050 W Warm Springs Rd Unit 1062 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Narine Gyumushyan | 115 Carr Dr | | Glendale, CA 91205 | Homeowner | x | x | x | Unknown |
| Nasrin Shariatpour | 7131 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Nasrin Shariatpour | 8410 Eldora Ave Unit 2075 | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Natalia Jeremy Chaffin | 253 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Natalia Zelazny | 7167 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Natalie Allen | 6865 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Natalie Hulaj | 193 Pocono Manor Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Natalie McKimmey | 8950 Lansberry Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Natasha Hampton | 4663 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Natasha Hampton | 2829 Bridleton Ave | | N Las Vegas, NV 89081 | Homeowner | x | x | x | Unknown |
| Natasha Yu | 6766 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Natasha Yu | 3505 Bella Valencia Ct | | Las Vegas, NV 89141 | Homeowner | x | x | x | Unknown |
| Nathan Frost | 7224 Tealwood St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Nathan Hart | 163 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nathan Lee | 9486 Verneda Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Nathan Lencioni | 4838 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Nathan Wagner | 497 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Nathan Williamson | 280 Locust Valley Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nathan Williamson | 6292 Athena Dr | | Huntington Beach, CA 92647 | Homeowner | x | x | x | Unknown |
| Nathaniel Jasmin Dodson | 30 Indian Run Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Nathaniel Larson | 9050 W Tropicana Ave Unit 1100 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Naurry Kwon | 279 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Navasca Family | 174 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Navdeep Satvinder Dhillon | 343 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Navdeep Satvinder Dhillon | 44570 Montclaire Ct | | Fremont, CA 94539 | Homeowner | x | x | x | Unknown |
| Neal Brenda Dastrup | 7127 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Neal Brenda Dastrup | 1061 E Provo Canyon Rd | | Provo, UT 84604 | Homeowner | x | x | x | Unknown |
| Ned Bernice Kramer | 45 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Neghem Kellow | 441 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Neil McElroy | 274 Caddy Bag Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Neil Milanes | 8744 Stockholm Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Neil Scelsa | 332 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nelia Medford | 441 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nelia Medford | 7195 Woodshawn Dr | | San Diego, CA 92114 | Homeowner | x | x | x | Unknown |
| Nellie Hanson | 7709 Falconwing Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Nelms Family | 77 Dixie Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nels Bloyer | 9785 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nelson Erica Garcia | 6478 Aether St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nelson Josie Corros | 722 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Nelson Pham | 4559 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Nelson Tan | 6693 Bristow Falls Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nelson Tan | 17916 Holmes Ave | | Cerritos, CA 90703 | Homeowner | x | x | x | Unknown |
| Nelson Tomasita Sanchez | 185 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nelson Wong | 6730 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nelson Wong | 5760 Spring Mountain Rd | | Las Vegas, NV 89146 | Homeowner | x | x | x | Unknown |
| Nenad Zorka Lojanica | 7127 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Nenita Abbott | 366 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nenita Abbott | 16 Clarendon Rd | | Burlingame, CA 94010 | Homeowner | x | x | x | Unknown |
| Neon Desert Investments LLC | 799 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Neon Desert Investments LLC | 1341 W Medinah Ct | | Anthem, AZ 85086 | Homeowner | x | x | x | Unknown |
| Neria Canonizado | 364 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Neria Canonizado | 6760 Mission St | | Daly City, CA 94014 | Homeowner | x | x | x | Unknown |
| Nerissa Illustrisimo | 54 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nestor Theresa Campos | 9050 W Warm Springs Rd Unit 1161 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nestor Theresa Campos | 12951 Haynes St | | N Hollywood, CA 91606 | Homeowner | x | x | x | Unknown |
| Newcomb Family | 1073 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Newcomb Family | 1824 Madera Canyon Pl | | Las Vegas, NV 89128 | Homeowner | x | x | x | Unknown |
| Ng houng Family | 96 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nga Lo | 9262 Blue Flax Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nga Phan | 227 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ngai Hom | 258 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ngo Family | 49 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nguyen Family | 397 Hidden Hole Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nguyen Family | 48 Whitford | | Irvine, CA 92602 | Homeowner | x | x | x | Unknown |
| Nhat Nguyen | 6843 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nhung Bach | 103 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nhung Phu | 9769 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nhung Phu | 2018 32nd Ave | | San Francisco, CA 94116 | Homeowner | x | x | x | Unknown |
| Nicanor Suzita Granados | 145 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nicanor Suzita Granados | 11964 Montfort Cir | | Glen Allen, VA 23059 | Homeowner | x | x | x | Unknown |
| Nicholas Caryn Rivellini | 9592 Los Cotos Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Nicholas Cox | 524 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nicholas Cox | 9659 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nicholas Heather Desanto | 1012 Via Latina St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Nicholas Karen Zubia | 893 Via Del Tramonto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Nicholas Nguyen | 91 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nicholus Mindy Starley | 1071 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Nick Filippides | 9050 W Warm Springs Rd Unit 2001 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nick Filippides | 4542 Grey Spencer Dr | | Las Vegas, NV 89141 | Homeowner | x | x | x | Unknown |
| Nick Georgia Dalacas | 31 Castle Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nickie Jennifer James | 972 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Nicolas Ibarra | 182 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nicolas Sfeir | 7185 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Nicolas Sfeir | 7139 S Durango Dr Unit 103 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Nicolas Sfeir | 9667 Brooks Lake Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nicole Houng | 97 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nicole Lepore | 7107 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Nicole Lepore | 1765 Summer Blush Ave | | Las Vegas, NV 89183 | Homeowner | x | x | x | Unknown |
| Nicole Nance | 208 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nicole Ramirez | 7115 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Nicoleta Costia | 253 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nicolette Tucker | 1042 Via San Gallo Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Nida Santos | 420 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nida Santos | 13543 Pico Ct | | Fontana, CA 92336 | Homeowner | x | x | x | Unknown |
| Nigel Howard | 482 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nigel Howard | 23 Decoy Ave | | London | Homeowner | x | x | x | Unknown |
| Nigro Family | 7127 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Nigro Family | 245 Winthrop St | | Quincy, MA 02169 | Homeowner | x | x | x | Unknown |
| Niko Samarxhiu | 146 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nikolina Milovanska Martchev | 7115 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Nikolina Milovanska Martchev | 2880 Red Rock St | | Las Vegas, NV 89146 | Homeowner | x | x | x | Unknown |
| Nileen Lugo | 142 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nim Tang | 158 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nim Tang | PO Box 5025 | | Charleston, OR 97420 | Homeowner | x | x | x | Unknown |
| Ninman Family | 501 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ninman Family | 777 N Rainbow Blvd Ste 250 | | Las Vegas, NV 89107 | Homeowner | x | x | x | Unknown |
| Nitaya Kritsada Bujadham | 292 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nitin Goel | 593 Over Par Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Noble Family | 7185 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Noe Marisela Quintero | 86 Olimar Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Noel Carina Mateo | 7127 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Noel Carina Mateo | 20912 Raintree Ln | | Trabuco Canyon, CA 92679 | Homeowner | x | x | x | Unknown |
| Noel Coia | 7155 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Noel Coia | 91 E Agate Ave Unit 409 | | Las Vegas, NV 89123 | Homeowner | x | x | x | Unknown |
| Noel Danielle Mateo | 756 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Noel Maramba | 9689 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Noel Maramba | 23031 Mission Dr | | Carson, CA 90745 | Homeowner | x | x | x | Unknown |
| Noel Marina Ignacio | 295 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Noel Maryjean Yraola | 175 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Noel Sylvie Coia | 7189 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Noel Sylvie Coia | 91 E Agate Ave Unit 409 | | Las Vegas, NV 89123 | Homeowner | x | x | x | Unknown |
| Noemi Andro Vasko | 7139 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Noi Hoang | 365 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nolan Family | 253 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nora John Kuder | 7143 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Nora Lanting | 296 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nora Lanting | 4830 Agnes Ave | | Temple City, CA 91780 | Homeowner | x | x | x | Unknown |
| Norair Antonyan | 325 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Norair Antonyan | 6463 Gilson Ave | | N Hollywood, CA 91606 | Homeowner | x | x | x | Unknown |
| Norma Gigante | 476 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Norma Gigante | 1725 E Woodridge Cir | | West Covina, CA 91792 | Homeowner | x | x | x | Unknown |
| Norma Gutin | 1021 Via Dupre St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Norma Gutin | 519 Meyer Ln 346 | | Redondo Beach, CA 90278 | Homeowner | x | x | x | Unknown |
| Norman Janet Balison | 786 Craigmark Ct | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Norman Maysie Mendiola | 6761 Prairie Clover St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Novak Family | 7155 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Nuco Plastering and Stucco Inc | 86 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Nuco Plastering and Stucco Inc | 9611 N 16th Ave | | Phoenix, AZ 85021 | Homeowner | x | x | x | Unknown |
| Nugent Family | 7107 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Numeriano Virginia Judal | 4584 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Numeriano Virginia Judal | 30269 Willowbrook Rd | | Hayward, CA 94544 | Homeowner | x | x | x | Unknown |
| Nuzhat Bukhari | 9686 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Nye David Myrick | 230 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| O R A W A LLC | 7143 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| O R A W A LLC | 9050 W Warm Springs Rd Unit 1157 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| O R A W A LLC | 9101 W Sahara Ave 105 F28 | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Odis Reid | 7350 Red Cinder St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Ofelia Nestor Viloria | 115 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ohmar Lizzel Villavicencio | 3 Candide St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Okada Family | 7111 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Okada Family | PO Box 1175 | | Kailua Kona, HI 96745 | Homeowner | x | x | x | Unknown |
| Oleg Baklanov | 371 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Oleksandr Pylypenko | 7119 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Oleksiy Mogylnyy | 287 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Oleron Theresa Pascual | 93 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Oleron Theresa Pascual | 10241 Deerfield Ln | | Northridge, CA 91324 | Homeowner | x | x | x | Unknown |
| Olga Albicki | 333 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Olga Christian Izquierdo | 306 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Olga Evdokimova | 7135 S Durango Dr Unit 218 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Olguin Lona Moreno | 7123 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Olivar Family | 9050 W Warm Springs Rd Unit 2038 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Olivar Family | 1511 Maxwell Ln | | Vista, CA 92084 | Homeowner | x | x | x | Unknown |
| Olivia Dedrik Elliott | 1288 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Olivia Pan | 294 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Olivia Pan | 1031 Ximeno Ave | | Long Beach, CA 90804 | Homeowner | x | x | x | Unknown |
| Olivia Yabut | 599 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Omar Martha Molina | 216 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Omer Bloyd | 515 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Omer Zaheer | 9050 W Warm Springs Rd Unit 1130 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Omer Zaheer | 1017 Ocean Ave Apt B | | Santa Monica, CA 90403 | Homeowner | x | x | x | Unknown |
| One Community | 9050 W Warm Springs Rd Unit 2100 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| One Community | 2699 N Tenaya Way | | Las Vegas, NV 89128 | Homeowner | x | x | x | Unknown |
| Oralia Molinero | 7111 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Oren Adani | 9652 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Orly Hayon | 6804 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Oro Family | 205 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ortaliza Family | 141 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Oryan Corporation | 947 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Oryan Corporation | 825 Calle Arroyo | | San Dimas, CA 91773 | Homeowner | x | x | x | Unknown |
| Oscar Helen Nicolas | 283 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Oscar Parel | 141 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Oscar Parel | 4561 Tara Dr | | Encino, CA 91436 | Homeowner | x | x | x | Unknown |
| Oswaldo Cecilia Cachola | 9718 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Oswaldo Cecilia Cachola | PO Box 612701 | | San Jose, CA 95161 | Homeowner | x | x | x | Unknown |
| Otto Family | 321 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Oumer Kass | 9762 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Pablo Amelia Maranan | 793 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Pablo Amelia Maranan | 42 Cedar Ln Apt F3 | | Ossining, NY 10562 | Homeowner | x | x | x | Unknown |
| Pablo Elida Flores | 7233 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Paculdo Family | 254 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paculdo Family | PO Box 1489 | | Huntington Beach, CA 92647 | Homeowner | x | x | x | Unknown |
| Padawang Family | 281 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Padawang Family | 731 Castlerea Ln | | Des Plaines, IL 60016 | Homeowner | x | x | x | Unknown |
| Pain Family | 192 Pocono Manor Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Palacio Family | 440 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Palacio Family | 881 Glenview Dr | | San Bruno, CA 94066 | Homeowner | x | x | x | Unknown |
| Pamela Moore | 7737 Falconwing Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Pamela Moore | 7230 Elderly Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Pamela Nichol | 7159 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Pammy P P P Inc | 293 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Pammy P P P Inc | 286 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Pammy P P P Inc | 5760 Spring Mountain Rd | | Las Vegas, NV 89146 | Homeowner | x | x | x | Unknown |
| Pando shorts Family | 7401 Apple Springs Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Paramaz Kossayan | 277 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Paredes Family | 152 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paredes Family | PO Box 4405 | | Chatsworth, CA 91313 | Homeowner | x | x | x | Unknown |
| Park Cockerill | 415 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Park Cockerill | 3408 Markridge Rd | | La Crescenta, CA 91214 | Homeowner | x | x | x | Unknown |
| Parker Family | 47 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Parker Family | 509 NE 196th Ave | | Camas, WA 98607 | Homeowner | x | x | x | Unknown |
| Parmenter Family | 21 Ocean Harbour Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Parminder Paul Janda | 140 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Parminder Paul Janda | 521 E Sherherd Ave | | Fresno, CA 93720 | Homeowner | x | x | x | Unknown |
| Parraguirre Family | 63 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Pat Davies | 7131 S Durango Dr Unit 314 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Pat Davies | 2300 Iron Point Rd Apt 2022 | | Folsom, CA 95630 | Homeowner | x | x | x | Unknown |
| Pat Decarbo | 9050 W Warm Springs Rd Unit 2069 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patchara Duane Iona | 42 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Paterno Merlinda Trias | 586 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paterno Merlinda Trias | 498 N Abbott Ave | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Patrice Edwards | 297 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Patrice Edwards | 9601 Soquel Dr | | Aptos, CA 95003 | Homeowner | x | x | x | Unknown |
| Patricia Eyster | 7135 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Patricia Eyster | 25582 Starboard Dr | | Dana Point, CA 92629 | Homeowner | x | x | x | Unknown |
| Patricia Frankola | 7111 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Patricia Hinds | 289 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patricia Micali | 29 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Patricia Michael Woo | 53 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Patricia Michael Woo | 214 Galway Bay | | Alameda, CA 94502 | Homeowner | x | x | x | Unknown |
| Patricia Naran | 719 Jane Eyre Pl | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Patricia Pena | 7147 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Patricia Renna | 102 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patricia Saunders | 140 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patricia Sharp | 7167 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Patricia Shutt | 190 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patricia Smith | 4788 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Patricia Smith | PO Box 335609 | | N Las Vegas, NV 89033 | Homeowner | x | x | x | Unknown |
| Patricia Smith | 7521 Apple Springs Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Patrick Anna Espinoza | 8910 Minsk Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Patrick Avakian | 7147 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Patrick Avakian | 936 N Howard St | | Glendale, CA 91207 | Homeowner | x | x | x | Unknown |
| Patrick Bergsrud | 7159 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Patrick Carmen Day | 7510 Apple Springs Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Patrick Cheng | 162 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patrick Cheng | 7208 Royal Melbourne Dr | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Patrick Diane Powell | 188 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patrick Ferry | 245 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patrick Kelly | 7189 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Patrick Kelly | PO Box 6990 | | Hilo, HI 96720 | Homeowner | x | x | x | Unknown |
| Patrick May Smith | 602 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patrick Monica Cheng | 81 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patrick Monica Cheng | 3999 Golden Terrace Ln | | Chino Hills, CA 91709 | Homeowner | x | x | x | Unknown |
| Patrick Patterson | 73 Daisy Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patrick Patterson | 91 1048 Kaiau Ave 16H | | Kapolei, HI 96707 | Homeowner | x | x | x | Unknown |
| Patrick Rush | 335 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patrick Sarah Oreilly | 9050 W Warm Springs Rd Unit 1046 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patrick Sarah Oreilly | 13683 Woodcock Ave | | Sylmar, CA 91342 | Homeowner | x | x | x | Unknown |
| Patrick Thomas | 7431 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Patrick Ziade | 9683 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patrick Ziade | 9746 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patrina Lee | 151 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Patrina Lee | 331 Forest Park Ct | | Pacifica, CA 94044 | Homeowner | x | x | x | Unknown |
| Paul Barulich | 9050 W Warm Springs Rd Unit 2114 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paul Bendigo | 9050 W Warm Springs Rd Unit 2150 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paul Butz | 9684 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paul Cho | 4613 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Paul Deborah Hayes | 9724 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paul Deborah Owens | 7111 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Paul Deborah Owens | 13929 Blackbeard Dr | | Corpus Christi, TX 78418 | Homeowner | x | x | x | Unknown |
| Paul Diona Greenbaum | 7201 Tealwood St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Paul Elliott | 7167 S Durango Dr Unit 302 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Paul Felix | 7131 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Paul Hornikx | 9050 W Warm Springs Rd Unit 2134 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paul Hornikx | 25314 SE 36th Ct | | Issaquah, WA 98029 | Homeowner | x | x | x | Unknown |
| Paul Kimberly Lipkin | 396 Hidden Hole Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paul Kimberly Lipkin | 115 Manor Dr | | Piedmont, CA 94611 | Homeowner | x | x | x | Unknown |
| Paul Kyung Arusell | 185 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paul Lirette | 1021 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Paul Maciejewski | 279 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paul Martin | 9050 W Tropicana Ave Unit 1115 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Paul Morway | 9050 W Warm Springs Rd Unit 2090 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paul Morway | 44030 Pinto Creek Cir | | Indian Wells, CA 92210 | Homeowner | x | x | x | Unknown |
| Paul Nancy Link | 1158 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Paul Nancy Link | 867 Diamond Ridge Cir | | Castle Rock, CO 80108 | Homeowner | x | x | x | Unknown |
| Paul Ostermiller | 7721 Falconwing Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Paul Petty | 957 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Paul Prudence Baluyot | 196 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paul Prudence Baluyot | 241 Marcella Way | | Millbrae, CA 94030 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Paul Rita Olson | 221 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paul Rosen | 208 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paul Rutherford | 1084 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Paul Sheila Radlund | 780 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Paul Shelli Zamensky | 973 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Paul Velez | 155 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paul Vivianne Niemela | 7119 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Paul Wanda Murray | 7111 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Paul Weiland | 7143 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Paul Williams | 650 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paula Forry | 369 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paula Holmwood | 241 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paula Iral | 213 Via Franciosa St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Paula Solimini | 350 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Paula Solimini | 217 Brett Cir Unit B | | Wauconda, IL 60084 | Homeowner | x | x | x | Unknown |
| Paula Vargas | 9050 W Tropicana Ave Unit 1160 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Paulette Cloutier | 964 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Paulette Cloutier | 6641 Brentwood Dr | | Huntington Beach, CA 92648 | Homeowner | x | x | x | Unknown |
| Pauline Novak | 9050 W Warm Springs Rd Unit 2047 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Peariso chiodini Family | 151 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Pearl Neal | 237 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Pearl Rolando Bayot | 340 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Pedro Alina Mouriz | 1088 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Pedro Gonzalez | 892 Via Del Tramonto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Pedro Modesta Mallari | 9050 W Warm Springs Rd Unit 1077 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Pedro Teresita Lacap | 105 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Pei Lee | 67 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Pei Lee | 18571 Nottingham Ln | | Rowland Heights, CA 91748 | Homeowner | x | x | x | Unknown |
| Peilai Qian | 269 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Penelope Raety | 7107 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Perfecto Dina Arca | 461 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Perfecto Dina Arca | 23222 Rosanna Ct | | Torrance, CA 90502 | Homeowner | x | x | x | Unknown |
| Perpetua Gatan | 285 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Perry Family | 71 Rock Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Perry Family | 2049 Century Park E Ste 2500 | | Los Angeles, CA 90067 | Homeowner | x | x | x | Unknown |
| Pesin Real Estate LLC | 495 Via Del Foro Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Pesin Real Estate LLC | 10620 Southern Highlands Pkwy | | Las Vegas, NV 89141 | Homeowner | x | x | x | Unknown |
| Peter Angelee Bobeck | 9050 W Warm Springs Rd Unit 2117 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Peter Angelee Bobeck | 2312 Ladue Ln | | Fort Wayne, IN 46804 | Homeowner | x | x | x | Unknown |
| Peter Choi | 182 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Peter Daradel Thaler | 49 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Peter Daradel Thaler | PO Box 60793 | | Boulder City, NV 89006 | Homeowner | x | x | x | Unknown |
| Peter Dolores Reicher | 9050 W Warm Springs Rd Unit 1030 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Peter Dolores Reicher | 36765 Melbourne Dr | | Sterling Heights, MI 48312 | Homeowner | x | x | x | Unknown |
| Peter Eleanor Collins | 526 Via Del Corallo Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Peter Ko | 286 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Peter Ko | 8739 Las Olivas Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Peter Ko | 2084 Savannah River St | | Henderson, NV 89044 | Homeowner | x | x | x | Unknown |
| Peter Kung | 152 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Peter Kung | 108 Carl St | | San Francisco, CA 94117 | Homeowner | x | x | x | Unknown |
| Peter Luk | 9680 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Peter Michelle Nowicki | 244 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Peter Nancy Pham | 121 Quail Valley St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Peter Nguyen | 9740 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Peter Nguyen | 1261 Thornbury Ln | | San Jose, CA 95138 | Homeowner | x | x | x | Unknown |
| Peter Rapone | 7119 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Peter Rho | 196 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Peter Soona Tabuntschikow | 9771 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Peter Soona Tabuntschikow | PO Box 1829 | | Blaine, WA 98231 | Homeowner | x | x | x | Unknown |
| Peter Tibone | 521 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Peter Tomaino | 7107 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Peter Tomaino | 227 Clay St | | Reno, NV 89501 | Homeowner | x | x | x | Unknown |
| Peter Tripp | 1047 Via Sanguinella St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Peter Tripp | 18077 Coastline Dr Apt 24 | | Malibu, CA 90265 | Homeowner | x | x | x | Unknown |
| Peter Wetherall | 311 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Peyrolo Family | 4798 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Peyrolo Family | 35525 Georgetown Dr | | Sterling Heights, MI 48312 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Phani Gudipati | 784 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Phi Christine Sun | 242 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Phi Christine Sun | 3350 Harrison St Apt 217 | | Kingman, AZ 86409 | Homeowner | x | x | x | Unknown |
| Phil Deoferio | 175 Real Long Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Phil Joe Su | 280 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Phil Joe Su | 200 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Phil Yeechin Liao | 12 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Philip Amanda Fleming | 9050 W Warm Springs Rd Unit 2157 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Philip Eugenia Davis | 545 Via Ruscello Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Philip Grace Secondez | 4782 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Philip Grace Secondez | 500 Foerster St | | San Francisco, CA 94127 | Homeowner | x | x | x | Unknown |
| Philip Juliette Franklin | 212 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Philip Marrow | 7159 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Philip Marrow | 1480 Thrush Ave Apt 36 | | San Leandro, CA 94578 | Homeowner | x | x | x | Unknown |
| Philip Meiken Alexander | 305 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Philippe Ziade | 9746 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Phillip Campagna | 7135 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Phillip Campagna | 11621 Longhirst Hall Ln | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |
| Phillip Friedman | 960 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Phillip Janet Schoenwetter | 1093 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Phillip Janet Schoenwetter | 30511 Palos Verdes Dr E | | Rancho Palos Verdes, CA 902 | Homeowner | x | x | x | Unknown |
| Phillip Margaret Swain | 6711 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Phillip Maria Buenvenida | 100 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Phillip Maria Buenvenida | 31825 59th Ave S | | Auburn, WA 98001 | Homeowner | x | x | x | Unknown |
| Phillip Pineda | 7131 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Phillip Terri Fontenelle | 7147 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Phillip Terri Fontenelle | 10693 Bonchester Hill St | | Las Vegas, NV 89141 | Homeowner | x | x | x | Unknown |
| Phillips Family | 371 Grandover Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Phillips Family | 756 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Phillips Family | 363 Selkirk Dr | | Corona, CA 92881 | Homeowner | x | x | x | Unknown |
| Phillips Family | PO Box 531421 | | Henderson, NV 89053 | Homeowner | x | x | x | Unknown |
| Phineas Family | 7189 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Phineas Family | 307 W Sandison St | | Wilmington, CA 90744 | Homeowner | x | x | x | Unknown |
| Phong Le | 9498 Verneda Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Phu Duong | 356 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Phu Duong | 8612 W 72nd Ter | | Overland Park, KS 66204 | Homeowner | x | x | x | Unknown |
| Picornell Family | 9050 W Warm Springs Rd Unit 1164 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Picornell Family | 18 Winsor Ct | | Sayreville, NJ 08872 | Homeowner | x | x | x | Unknown |
| Piezon Family | 7430 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Pilar Temoche | 45 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Pina Martorana | 51 Dogwood Hills St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Pinetree Enterprise Inc | 575 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Pinetree Enterprise Inc | 563 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Pinetree Enterprise Inc | PO Box 16665 | | Irvine, CA 92623 | Homeowner | x | x | x | Unknown |
| Ping Fang | 275 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ping Ge | 78 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ping Ge | 710 Cayman Ln | | Foster City, CA 94404 | Homeowner | x | x | x | Unknown |
| Ping Ni | 9667 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Player Lane Properties LLC | 7119 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Player Lane Properties LLC | 17821 17th St Ste 193 | | Tustin, CA 92780 | Homeowner | x | x | x | Unknown |
| Po Carol Wong | 253 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Polina Chebotareva | 650 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Poll Ngo | 9286 Bearded Iris Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Poll Ngo | 18 Celestine Cir | | Ladera Ranch, CA 92694 | Homeowner | x | x | x | Unknown |
| Polly Family | 473 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Pouya Mohajer | 144 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Powen Li | 4780 Lone Mesa Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Powen Li | 2935 Judah St | | San Francisco, CA 94122 | Homeowner | x | x | x | Unknown |
| Prashant Rupali Gupte | 161 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Premysl Placek | 7641 Falconwing Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Premysl Placek | 10040 Basalt Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Present Family | 441 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Present Family | PO Box 92165 | | Henderson, NV 89009 | Homeowner | x | x | x | Unknown |
| Presley Howell | 4734 Ashington St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Priscilla Lao | 330 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Priscilla Lao | 446 25th Ave Apt 2 | | San Francisco, CA 94121 | Homeowner | x | x | x | Unknown |
| Priscilla Robert Magsalin | 4792 Frankfurt Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Professional Billing Ltd | 194 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Professional Billing Ltd | 235 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Professional Billing Ltd | 299 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Professional Billing Ltd | 83 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Professional Billing Ltd | 34 Cobbs Creek Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Professional Billing Ltd | 59 Big Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Props By Chefs LLC | 7119 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Props By Chefs LLC | 1417 Romanesca Dr | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| Prus Family | 7111 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Pyrenees Investments 3 LLC | 6833 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Pyrenees Investments 3 LLC | 106 Cassia Way | | Henderson, NV 89014 | Homeowner | x | x | x | Unknown |
| Qiong Tang | 4790 Lone Mesa Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Quinncie Khanh Do | 434 Hidden Hole Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Quinncie Khanh Do | PO Box 769 | | Rosemead, CA 91770 | Homeowner | x | x | x | Unknown |
| Quira Manthei | 4655 Hamburg St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Qun Huang | 133 Quail Valley St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| R Brian Roces | 7173 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| R Brian Roces | 7173 Durango St | | Las Vegas, NV 89120 | Homeowner | x | x | x | Unknown |
| R F 2 Investments LLC | 9697 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| R F 2 Investments LLC | PO Box 400686 | | Las Vegas, NV 89140 | Homeowner | x | x | x | Unknown |
| R Family | 271 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| R Family | 9050 W Warm Springs Rd Unit 2123 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| R Family | 588 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| R Family | 6257 Mighty Flotilla Ave | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| R K Properties LLC | 9050 W Warm Springs Rd Unit 1117 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| R K Properties LLC | 2920 S Rainbow Blvd Ste 130 | | Las Vegas, NV 89146 | Homeowner | x | x | x | Unknown |
| R M Susan Ameng | 4592 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| R M Susan Ameng | PO Box 1304 | | Las Vegas, NV 89125 | Homeowner | x | x | x | Unknown |
| R P L Consulting Group LLC | 193 Real Long Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| R P L Consulting Group LLC | 256 N Racetrack Rd | | Henderson, NV 89015 | Homeowner | x | x | x | Unknown |
| R Ranch Ventures LLC | 182 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| R Ranch Ventures LLC | 531 Towne Ave | | Los Angeles, CA 90013 | Homeowner | x | x | x | Unknown |
| Rachael Brown | 1092 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Rachel Song Ngo | 157 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rachelle Rabago | 217 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Rafael Christian Vidal | 551 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rafael Elsa Alaban | 293 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rafael Elsa Alaban | 2804 Fresno St | | Santa Clara, CA 95051 | Homeowner | x | x | x | Unknown |
| Rafael Serrano | 7163 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Rafik Irina Kasparian | 4766 Ashington St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Rafik Irina Kasparian | 10387 Grizzly Forest Dr | | Las Vegas, NV 89178 | Homeowner | x | x | x | Unknown |
| Rajender Thakran | 1174 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Rajender Thakran | 14762 Kinai Rd | | Apple Valley, CA 92307 | Homeowner | x | x | x | Unknown |
| Rajinder Bajwa | 9050 W Warm Springs Rd Unit 1175 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rajinder Bajwa | 3247 Vintage Oaks Ct | | San Jose, CA 95148 | Homeowner | x | x | x | Unknown |
| Ralph Alice Zanfardino | 9050 W Warm Springs Rd Unit 1178 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ralph Deborah Reid | 696 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Ralph Fely Powelson | 592 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ralph Fely Powelson | 7616 McNulty Ave | | Winnetka, CA 91306 | Homeowner | x | x | x | Unknown |
| Ralph Kathleen Keeling | 4839 Lames Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Ralph Lois Nicosia | 973 Via Columbo St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ralph Marilyn Nelson | 786 Alder Green Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Ralph Montemalo | 151 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ralph Patricia Ramsay | 551 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ralph Patricia Ramsay | 2314 Martell Ln N W | | Emonton ABT6R | Homeowner | x | x | x | Unknown |
| Ralph Patricia Ramsay | 2314 Martell Ln N W | | Emonton AB T6R 0 | Homeowner | x | x | x | Unknown |
| Ralph Pearl Perry | 7147 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ralph Tammy Neely | 9498 Castillana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Ralph Waroe | 54 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ralph Waroe | 9782 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ralph Waroe | 54 Sukkly Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ralph Waroe | 3558 Procyon St | | Las Vegas, NV 89103 | Homeowner | x | x | x | Unknown |
| Raman Kapur | 9755 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Raman Kapur | 470 Sierra Ave | | Mountain View, CA 94041 | Homeowner | x | x | x | Unknown |
| Ramesh Renu Khitri | 1065 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Rami Bonnie Avischai | 9758 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rami Bonnie Avischai | 9748 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Rami Bonnie Avischai | 8665 Martinique Bay Ln | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Ramiel Elsie Gutierrez | 397 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ramiel Elsie Gutierrez | 28 Nelson Ct | | Daly City, CA 94015 | Homeowner | x | x | x | Unknown |
| Ramirez Family | 7717 Falconwing Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Ramon Lydia Dy Ragos | 276 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ramon Lydia Dy Ragos | 4411 Alexis Dr | | Las Vegas, NV 89103 | Homeowner | x | x | x | Unknown |
| Ramon Nakhla | 9796 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ramon Sanchez | 162 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ramoncito Socorro Formoso | 187 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ramy Salch | 1037 Via Panfilo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ramy Salch | 16144 Bighorn Ct | | Chino Hills, CA 91709 | Homeowner | x | x | x | Unknown |
| Ranch Rhodes | 9050 W Warm Springs Rd Unit 2110 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ranch Rhodes | 4730 S Fort Apache Rd Ste 300 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Randall Anita Warren | 7123 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Randall Anita Warren | 2368 Pieper Ln | | Tustin, CA 92782 | Homeowner | x | x | x | Unknown |
| Randall Brooke Reed | 69 Dixie Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Randle Walther | 9050 W Warm Springs Rd Unit 2158 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Randy Broussard | 9050 W Warm Springs Rd Unit 1063 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Randy Deborah Rolfsness | 538 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Randy Hughes | 1050 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Randy Kittie Harris | 1025 Via Sacra St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Randy Wesley Marx | 145 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Randy Wolfe | 27 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Randy Wolfe | 26825 Kendall Ln | | Stevenson Ranch, CA 91381 | Homeowner | x | x | x | Unknown |
| Raphail Ludmilla Rubinov | 917 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Raquel Bonsignore | 1020 Via Dupre St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Raul Ang | 7510 Arborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Raul Machin | 9050 W Tropicana Ave Unit 1097 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Raul Rina Martinez | 574 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ray Debrouwer | 9286 Dames Rocket Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ray Debrouwer | 9705 Washburn Rd | | Downey, CA 90241 | Homeowner | x | x | x | Unknown |
| Ray Iklas Dimaya | 524 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ray Iklas Dimaya | 5804 Mustang Dr | | Simi Valley, CA 93063 | Homeowner | x | x | x | Unknown |
| Ray Laymon | 7131 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Raymon Falzone | 7189 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Raymond Almanzan | 940 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Raymond Aragon | 973 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Raymond Cortenbach | 221 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Raymond Cortenbach | 10620 Southern Highlands Pkwy | | Las Vegas, NV 89141 | Homeowner | x | x | x | Unknown |
| Raymond Lynn Torres | 267 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Raymond Lynn Torres | 1818 Saint Charles St | | Alameda, CA 94501 | Homeowner | x | x | x | Unknown |
| Raymond Marie Collins | 9050 W Warm Springs Rd Unit 2016 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Raymond Marie Collins | 130 Chestnut St | | Camden, ME 04843 | Homeowner | x | x | x | Unknown |
| Raymond Mielniczek | 1124 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Raymond Patricia Danton | 7159 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Raymond Patricia Danton | 75 Pacific Dr | | Port Macquarie NSW 2444 | Homeowner | x | x | x | Unknown |
| Raymond Vanco | 9280 Dames Rocket Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Raymond Vanco | 13642 Birchbark Ct | | Orland Park, IL 60462 | Homeowner | x | x | x | Unknown |
| Raymund Eusebio | 308 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Raz Ayelet Blit | 6849 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Razmic Elda Setaghaian | 9050 W Warm Springs Rd Unit 1054 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Razmic Elda Setaghaian | 700 Roselli St | | Burbank, CA 91501 | Homeowner | x | x | x | Unknown |
| Rebecca Domingo Misa | 61 Dixie Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rebecca Domingo Misa | 15105 Matisse Cir | | La Mirada, CA 90638 | Homeowner | x | x | x | Unknown |
| Rebecca Gober | 7119 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Rebecca Gober | Psc 94 Box 1301 | | APO, AE 09824 | Homeowner | x | x | x | Unknown |
| Rebecca Sanchez | 9050 W Warm Springs Rd Unit 1085 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rebecca Sanchez | 411 S Virgil Ave Apt 202 | | Los Angeles, CA 90020 | Homeowner | x | x | x | Unknown |
| Recio Family | 63 Dogwood Hills St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Reed Melinda Howe | 791 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Reese Family | 6815 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Reezwan Dossa | 429 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Reghis Romero | 482 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Reghis Romero | 7931 Long Beach St | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Regina Edwards | 235 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rehman Family | 4595 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Reiche Family | 746 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |

Attachment F2
Homeowner Claims

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Reiche Family | 6394 Cedar Brook Ln | | Warrenton, VA 20187 | Homeowner | x | x | x | Unknown |
| Reid Forman | 202 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Reid Jennifer Glaser | 7131 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Reid Jennifer Glaser | PO Box 566 | | Vista, CA 92085 | Homeowner | x | x | x | Unknown |
| Reiji Serratore | 9 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Reiji Serratore | 9333 W Sunset Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Reis Family | 7107 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Reis Family | 2082 Catalina Blvd | | San Diego, CA 92107 | Homeowner | x | x | x | Unknown |
| Rena Bellinger | 259 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Renaldo Cabico | 7237 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Renee Borba | 6696 Keyesport Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Renee Mark Robbins | 792 Telfer Ln | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Renee Perillo | 1051 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Renee Rapisura | 7143 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Renita Vernon Carter | 9259 Orchid Pansy Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Renzo Lorie Marini | 7139 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Reuben Norma Flores | 410 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Reuben Norma Flores | 37 Pine Grove Dr | | Nelsonville, OH 45764 | Homeowner | x | x | x | Unknown |
| Rex Smith | 7520 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Reylen Bangoy | 252 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Reylen Bangoy | 1859 Canton Dr | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Reynaldo Delacruz | 90 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Reynaldo Delacruz | PO Box 337 | | Saint Clairsville, OH 43950 | Homeowner | x | x | x | Unknown |
| Reynaldo Garcia | 277 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Reynaldo Garcia | 3112 Harbison Way | | National City, CA 91950 | Homeowner | x | x | x | Unknown |
| Reynaldo Perlita Cabusas | 9679 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Reynaldo Perlita Cabusas | 2028 Northcrest Ct | | Modesto, CA 95355 | Homeowner | x | x | x | Unknown |
| Reza Ellen Sefidi | 9050 W Warm Springs Rd Unit 1022 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Reza Ellen Sefidi | 148 Shepard Strut | | Hercules, CA 94547 | Homeowner | x | x | x | Unknown |
| Rheyburt Rhodora Villafuerte | 4576 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Rhodes Design and Development Cor | 9050 W Tropicana Ave Unit 1137 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Rhodes Design and Development Cor | 9050 W Tropicana Ave Unit 1138 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Rhodes Design and Development Cor | 4730 S Fort Apache Rd Ste 300 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Rhodes Family | 22 Indian Run Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rhodes Family | 252 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rhodes Ranch Golf Inc | 20 Rhodes Ranch Pkwy | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rhodes Ranch Golf Inc | Las Vegas, NV 89148 | | | Homeowner | x | x | x | Unknown |
| Rhodes Ranch Golf Inc | 115 Rhodes Ranch Pkwy | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rhodes Ranch Golf Inc | 4730 S Fort Apache Rd Ste 300 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Rhodes Ranch Golf Inc | Las Vegas, NV 89147 | | | Homeowner | x | x | x | Unknown |
| Rian Applebaum | 9050 W Warm Springs Rd Unit 2143 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ricardo Byers | 7151 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ricardo Flora Hernandez | 569 Via Di Parione Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ricardo Flora Hernandez | 17779 Riverbend Rd | | Salinas, CA 93908 | Homeowner | x | x | x | Unknown |
| Ricardo Jeannie Molato | 81 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ricardo Jeannie Molato | 12834 Via Donatello | | Porter Ranch, CA 91326 | Homeowner | x | x | x | Unknown |
| Ricardo Maridel Cortez | 9701 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ricardo Maridel Cortez | 4284 Coventry Way | | Union City, CA 94587 | Homeowner | x | x | x | Unknown |
| Ricardo Nenita Rodriguez | 262 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ricardo Ramelo Ruma | 280 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ricardo Ramelo Ruma | 4305 Lisa Dr | | Union City, CA 94587 | Homeowner | x | x | x | Unknown |
| Rich Leroy | 548 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Rich Leroy | PO Box 2784 | | Malibu, CA 90265 | Homeowner | x | x | x | Unknown |
| Richard Alfonso | 135 Corey Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Alfonso | 63 Stearns Ln | | Sudbury, MA 01776 | Homeowner | x | x | x | Unknown |
| Richard Allie Williams | 7520 Red Cinder St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Richard Amy Stevens | 4733 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Richard Audrey Kanthack | 7500 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Richard Belt | 271 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Bie Shia Chu | 132 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Bie Shia Chu | 7681 River Mist Ct | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Richard Boyd | 9050 W Warm Springs Rd Unit 2160 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Boyd | 15463 Woodcrest Dr | | Whittier, CA 90604 | Homeowner | x | x | x | Unknown |
| Richard Castro | 24 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Richard Chen | 644 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Cunningham | 7159 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Richard Dolphin | 7107 S Durango Dr Unit 115 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Richard Elissa Palmer | 7135 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Richard Elissa Palmer | 9804 Concord Downs Ave | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Richard Evelyn Yale | 7131 S Durango Dr Unit 215 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Richard Evelyn Yale | 4549 La Tuna Ct | | Camarillo, CA 93012 | Homeowner | x | x | x | Unknown |
| Richard Flemke | 9050 W Warm Springs Rd Unit 1096 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Flemke | PO Box 82223 | | Las Vegas, NV 89180 | Homeowner | x | x | x | Unknown |
| Richard Fontela | 4791 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Richard Fontela | 8072 Elgin Ln | | Dublin, CA 94568 | Homeowner | x | x | x | Unknown |
| Richard Glenda Lisle | 7131 S Durango Dr Unit 216 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Richard Glenda Lisle | 1408 Splendido Dr | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Richard Gotschall | 251 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Hines | 885 Via Del Tramonto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Richard Judith Mozerka | 171 Hazelmere Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Judith Mozerka | 1201 Westminster Dr | | Woodridge, IL 60517 | Homeowner | x | x | x | Unknown |
| Richard June Laubinger | 209 Via Mezza Luna Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Richard Katherine Artuso | 311 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Katherine Artuso | 535 Green Gables Ave | | Las Vegas, NV 89183 | Homeowner | x | x | x | Unknown |
| Richard Kendra Ellerman | 86 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Kendra Ellerman | 11900 E 350 Hwy | | Raytown, MO 64138 | Homeowner | x | x | x | Unknown |
| Richard Lauren Slocum | 532 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Richard Lee | 9050 W Warm Springs Rd Unit 2126 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Leslie Novick | 9050 W Tropicana Ave Unit 1128 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Richard Lethridge | 6866 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Lieberman | 9730 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Lieberman | PO Box 400563 | | Las Vegas, NV 89140 | Homeowner | x | x | x | Unknown |
| Richard Marcia Ricci | 44 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Margie Popovits | 7155 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Richard Margie Popovits | 11436 S Drake Ave | | Chicago, IL 60655 | Homeowner | x | x | x | Unknown |
| Richard Maryhelen Smith | 8941 Lansberry Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Richard McConiga | 7159 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Richard Monica Sarthou | 573 Via Di Parione Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Richard Monica Sarthou | 3015 Cornwall Dr | | Glendale, CA 91206 | Homeowner | x | x | x | Unknown |
| Richard Ngo | 428 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Richard Ngo | 18 Celestine Cir | | Ladera Ranch, CA 92694 | Homeowner | x | x | x | Unknown |
| Richard Nicole Hammond | 1024 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Richard Norma Niemiec | 356 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Norma Niemiec | 19302 SE 178th Pl | | Renton, WA 98058 | Homeowner | x | x | x | Unknown |
| Richard Norma Tompkins | 527 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Patricia Olson | 213 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Sanders | 8788 Las Olivas Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Richard Sharon Heimburger | 4840 Lames Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Richard Sonya Holdsworth | 75 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Stgermain | 1070 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Richard Stgermain | 2607 Western Ave Apt 211 | | Seattle, WA 98121 | Homeowner | x | x | x | Unknown |
| Richard Teh | 9662 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richard Teh | 416 Lake Windemere St | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |
| Richard Victoria Marcoux | 927 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Richard Vigil | 7232 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Richard Vigil | 7922 Soaring Brook St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Richard Vitale | 7115 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Richard Vitale | 245 E 54th St Apt 27N | | New York, NY 10022 | Homeowner | x | x | x | Unknown |
| Richard Worth | 788 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Richard Yee | 361 Grandover Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richards Family | 4674 Stuttgart St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Richie Cortez | 158 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Richmond Manqubat | 536 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ricjy Shuk Leo | 41 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ricjy Shuk Leo | 3090 Morningside Dr | | Thousand Oaks, CA 91362 | Homeowner | x | x | x | Unknown |
| Rick Barbara Marrazzo | 9050 W Warm Springs Rd Unit 2022 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rick Barbara Marrazzo | 2439 Maple St | | Franklin Park, IL 60131 | Homeowner | x | x | x | Unknown |
| Rickey Doris Lofton | 9474 Castillana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Ricky Lee | 1050 Via Sanguinella St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ricky Lee | 322 Karen Ave Unit 203 | | Las Vegas, NV 89109 | Homeowner | x | x | x | Unknown |
| Ricky Lee | 280 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ricky Lee | 261 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ricky Lee | 241 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ricky Sherry Culler | 4668 Munich Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Riegger Family | 768 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Rivers Revital | 8754 Stockholm Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Rob Ada Chan | 281 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rob Ada Chan | 506 Whitewood Crest | | Saskatoon SK S7J 4L1 | Homeowner | x | x | x | Unknown |
| Robelen Family | 101 Sunshine Coast Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Alecia Nelson | 7185 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert Angela Casto | 7103 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert Ann Brown | 4658 Munich Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Robert Annaliese Parlanti | 1080 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Ashley | 57 Dogwood Hills St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Beare | 496 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Bernice Pearson | 1089 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Betty Campbell | 4634 Stuttgart St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Robert Betty Campbell | 1919 E Blue Flame St | | Kingman, AZ 86409 | Homeowner | x | x | x | Unknown |
| Robert Beyer | 9725 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Beyer | 2777 Paradise Rd Unit 502 | | Las Vegas, NV 89109 | Homeowner | x | x | x | Unknown |
| Robert Brenda Thomas | 7520 Apple Springs Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Robert Candice Semonian | 292 Scramble Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Candice Semonian | 2310 Antler Ave | | Ventura, CA 93003 | Homeowner | x | x | x | Unknown |
| Robert Carr | 6829 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Christine Pelander | 790 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Robert Constance Gamiero | 623 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert D Amelio | 9050 W Tropicana Ave Unit 1145 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Robert Davidson | 9050 W Warm Springs Rd Unit 2031 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Davidson | 86 Lexington Ave | | Rochelle Park, NJ 07662 | Homeowner | x | x | x | Unknown |
| Robert Diane Gardner | 7420 Bridlehorne Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Robert Downs | 933 Rue Grand Paradis Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Downs | 7 Gregoria Ct | | Baltimore, MD 21212 | Homeowner | x | x | x | Unknown |
| Robert Edee Alexander | 6842 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Eva Marie Miller | 7173 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert Eva Marie Miller | 9772 Canyon Walk Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Robert Francine Nichols | 161 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Gail Irwin | 448 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Gail Ream | 476 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Gevorkian | 9499 Castillana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Robert Glenna Stuart | 214 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Glenna Stuart | 4021 Meadows Ln | | Las Vegas, NV 89107 | Homeowner | x | x | x | Unknown |
| Robert Goce | 9050 W Warm Springs Rd Unit 1104 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Goce | 1408 W Farrington St | | W Covina, CA 91790 | Homeowner | x | x | x | Unknown |
| Robert Heroa Byron | 194 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Hoffman | 522 Via Del Corallo Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Jacoby | 1038 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Jacoby | 30462 Terracina Pl | | Castaic, CA 91384 | Homeowner | x | x | x | Unknown |
| Robert Jankovics | 365 Apple River Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Jankovics | 43 Market St | | Poughkeepsie, NY 12601 | Homeowner | x | x | x | Unknown |
| Robert Jawelski | 7107 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert Jean Capparell | 55 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Robert Jeanne Weich | 7111 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert Johnson | 160 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Joyce Gaza | 489 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Joyce Irving | 7240 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Robert Kathryn Cartwright | 315 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Kathryn Cartwright | 19116 NE 203rd Ct | | Woodinville, WA 98077 | Homeowner | x | x | x | Unknown |
| Robert Kessler | 4774 Ashington St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Robert Kessler | 710 Canary Wharf Dr | | Las Vegas, NV 89178 | Homeowner | x | x | x | Unknown |
| Robert Khachatourians | 7185 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert Khachatourians | 20808 Tulsa St | | Chatsworth, CA 91311 | Homeowner | x | x | x | Unknown |
| Robert Krauss | 83 Rock Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Labanowski | 85 Dixie Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Labella | 777 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Robert Larivee | 1078 Via Capassi Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Lauri Bernardo | 6826 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Leanor Valenzuela | 140 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Leanor Valenzuela | 13480 Forrestwood Way | | Lathrop, CA 95330 | Homeowner | x | x | x | Unknown |
| Robert Linda O Brien | 476 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Linda O Brien | 1471 Marchall St | | Elmont, NY 11003 | Homeowner | x | x | x | Unknown |
| Robert Lorraine Anthonisen | 7520 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Robert Lydia Akers | 281 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Lydia Akers | 972 S Pinewood Ln | | Nixa, MO 65714 | Homeowner | x | x | x | Unknown |
| Robert M Isabel Rijke | 7139 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert M Isabel Rijke | 10247 Maggira Pl | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Robert Mann | 52 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Marcia Schellhase | 501 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Marie Deleon | 9050 W Warm Springs Rd Unit 1160 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Marie Deleon | 37 Chesney Dr | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| Robert Marinas | 7107 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert Marinas | 5125 Beran St | | Torrance, CA 90503 | Homeowner | x | x | x | Unknown |
| Robert May | 460 Via Del Foro Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Meissner | 413 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Merrick | 7151 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert Michelle Walter | 594 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Myrna Danganan | 280 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Myrna Danganan | 5463 Country View Dr | | El Sobrante, CA 94803 | Homeowner | x | x | x | Unknown |
| Robert Myrna Garcia | 656 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Myrna Garcia | 605 Kaimana St | | Kahului, HI 96732 | Homeowner | x | x | x | Unknown |
| Robert Norton | 5 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Robert Olaya | 33 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Osvald | 7127 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert Osvald | 30 E Neck Rd | | Huntington, NY 11743 | Homeowner | x | x | x | Unknown |
| Robert Pereira | 55 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Robert Price | 9050 W Warm Springs Rd Unit 2178 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Price | 84 Newmiller St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Robert Pusateri | 207 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Pusateri | 7704 Musical Ln | | Las Vegas, NV 89145 | Homeowner | x | x | x | Unknown |
| Robert Robin Casey | 10 Quail Valley St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Robinson | 8940 Lansberry Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Robert Rosenberger | 7173 S Durango Dr Unit 303 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert Sabatini | 231 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Samantha Heller | 1080 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Sheila Baskett | 208 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Siddall | 7185 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert Siddall | 7151 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert Siew Moran | 1049 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Sullivan | 7107 S Durango Dr Unit 112 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert Sullivan | 909 Purdy Lodge St | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |
| Robert Susan Kohler | 201 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Sutherland | 229 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Tam Simons | 211 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Tam Simons | 29 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Tam Simons | 7111 Montreal Dr | | Lakeland, FL 33810 | Homeowner | x | x | x | Unknown |
| Robert Thomas | 9257 Prairie Aster Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Thucuc Haight | 4664 Stuttgart St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Robert Timlin | 70 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Robert Timoshuk | 449 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robert Tinni Thompson | 7139 S Durango Dr Unit 116 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert Tinni Thompson | 7031 Tuscany Way | | El Dorado Hills, CA 95762 | Homeowner | x | x | x | Unknown |
| Robert Walther | 218 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robert Zaragoza | 7127 S Durango Dr Unit 302 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robert Zaragoza | 1329 Curtiss Ave | | San Jose, CA 95125 | Homeowner | x | x | x | Unknown |
| Roberto Gwendolyn Hernandez | 436 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Roberto Julita Mendoza | 1264 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Roberto Julita Mendoza | 4621 Ruth Way | | Union City, CA 94587 | Homeowner | x | x | x | Unknown |
| Roberto Maria Antikoll | 1066 Via Capassi Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Roberto Normita Floro | 590 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Roberto Normita Floro | 2518 Glen Dundee Way | | San Jose, CA 95148 | Homeowner | x | x | x | Unknown |
| Roberto Olivas Mercado | 48 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Roberto San Ochoa | 4778 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Robi Robert Burns | 517 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robin Delagarza | 504 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Robin Gallaway | 7143 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Robin Morello | 7205 Tealwood St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Robinson Family | 353 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robyn Family | 9797 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Robyn Family | 5130 S Fort Apache Rd 215 243 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Robyn Jones | 7135 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Rochelle Engstrom | 11 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Rochelle Sheridan | 121 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rodel Jeannette Usam | 9662 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rodelo Pinili | 9725 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Roderick Solis | 9265 Tulip Trestle Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rodgers Family | 771 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Rodgers Family | 6203 97Th Ave Court West | | University Place, WA 98467 | Homeowner | x | x | x | Unknown |
| Rodney Lyda Harris | 7500 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Rodney Portia Stewart | 4771 Crakow Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Rodney Rubi | 230 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rodney Rubi | 6779 Heritage Dr | | Poplar Bluff, MO 63901 | Homeowner | x | x | x | Unknown |
| Rodney Steward | 176 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rodolfo Anita Lopez | 7155 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Rodolfo Anita Lopez | 6270 Hannon Ct | | San Diego, CA 92117 | Homeowner | x | x | x | Unknown |
| Rodolfo Fairlie Gutierrez | 123 Red Tee Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rodolfo Fairlie Gutierrez | 1808 Ashton Ave | | Burlingame, CA 94010 | Homeowner | x | x | x | Unknown |
| Rodolfo Lourdest Dorilag | 26 Indian Run Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rodolfo Maria Jao | 14 Indian Run Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rodolfo Maria Jao | 1400 S Lake Park Ave Ste 300 | | Hobart, IN 46342 | Homeowner | x | x | x | Unknown |
| Rodolfo Nino | 7151 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Rodolfo Rebecca Galgana | 106 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rodolfo Rosalie Martinez | 261 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rodolfo Rosalie Martinez | 1728 Trestle Glen Rd | | Piedmont, CA 94610 | Homeowner | x | x | x | Unknown |
| Rodolfo Rosalina Carino | 91 Rusty Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rodolfo Rosalina Carino | 3237 E Hilltonia Dr | | West Covina, CA 91792 | Homeowner | x | x | x | Unknown |
| Rodrigo Cruz | 206 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rodrigo Cruz | T Moore | | Las Vegas, NV 89145 | Homeowner | x | x | x | Unknown |
| Rodrigo Zoila Gutierrez | 551 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rodrigo Zoila Gutierrez | 809 Danbury St | | Salinas, CA 93906 | Homeowner | x | x | x | Unknown |
| Roger Hillary Velado | 67 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Roger My Blasco | 6 Candide St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Roger My Blasco | 9845 Masterful Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Roger Nicole Rose | 76 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Roger Wanda Johnson | 7530 Bridlehorne Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Rogers Family | 359 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rogers Family | 9624 Creemore Dr | | Tujunga, CA 91042 | Homeowner | x | x | x | Unknown |
| Rolando Agnes Silverio | 9050 W Warm Springs Rd Unit 1081 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rolando Agnes Silverio | 955 Pierpont St | | Rahway, NJ 07065 | Homeowner | x | x | x | Unknown |
| Rolando Joselyn Sy | 1296 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Rolando Joselyn Sy | 369 Longhill Ct | | San Jose, CA 95138 | Homeowner | x | x | x | Unknown |
| Rolando Laus | 41 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rolando Norma Navarro | 207 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rolando Norma Navarro | 3913 Long Beach Blvd | | Long Beach, CA 90807 | Homeowner | x | x | x | Unknown |
| Rolland Lawson | 1045 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Rolland Lawson | 3354 E Jaeger Cir | | Mesa, AZ 85213 | Homeowner | x | x | x | Unknown |
| Rolondo Garcia | 201 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rolondo Garcia | 357 Deanne Ln | | Daly City, CA 94014 | Homeowner | x | x | x | Unknown |
| Roman Tamayo | 220 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Romana Wells | 342 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Romeo Imelda Ladia | 126 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Romeo Imelda Ladia | 1376 W 1st St | | San Pedro, CA 90732 | Homeowner | x | x | x | Unknown |
| Romeo Velikov | 9763 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Romeo Zedeva Alvidera | 524 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Romeo Zedeva Alvidera | 3912 Monte Sereno Ter | | Fremont, CA 94539 | Homeowner | x | x | x | Unknown |
| Romer Juliet Paulino | 125 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Romer Juliet Paulino | 9632 Hillview Rd | | Anaheim, CA 92804 | Homeowner | x | x | x | Unknown |
| Rommel Barbadillo | 70 Myrtle Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rommel Mary Antonio | 119 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rommel Mary Antonio | 914 E Olive Ave | | Burbank, CA 91501 | Homeowner | x | x | x | Unknown |
| Romualdo Michael Deguzman | 6484 Aether St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Romy Dorene Ocampo | 72 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ron Faithfull | 9050 W Warm Springs Rd Unit 1095 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ron Marci Turkel | 284 Scramble Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ron Maria America | 9050 W Warm Springs Rd Unit 1052 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ron Maria America | 4312 San Marino Ct | | Elk Grove, CA 95758 | Homeowner | x | x | x | Unknown |
| Ron McTague | 213 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

Attachment F2
Homeowner Claims

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Ron Michelle Faithfull | 9050 W Warm Springs Rd Unit 1123 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ron Michelle Faithfull | 3325 W Torino Ave | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Ron Rubi | 291 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ron Rubi | 12420 Windance Dr | | Gulfport, MS 39503 | Homeowner | x | x | x | Unknown |
| Ron Sarit Lugashi | 9727 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ronald Carol Lerman | 7155 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ronald Carol Lerman | 26822 Calle Maria | | Mission Viejo, CA 92691 | Homeowner | x | x | x | Unknown |
| Ronald Dixie Zacher | 682 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Ronald Hermida | 420 Hidden Hole Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ronald Irene Hillger | 896 Via Del Tramonto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ronald Manfredini | 7127 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ronald Mary Aldinger | 7233 Golden Falcon St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Ronald Mary Aldinger | 6009 Golden Saddle St | | Las Vegas, NV 89130 | Homeowner | x | x | x | Unknown |
| Ronald McKy | 766 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Ronald McKy | 1624 Russet Dr | | Eugene, OR 97401 | Homeowner | x | x | x | Unknown |
| Ronald Melissa Dejonge | 7201 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Ronald Melody Thompson | 97 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ronald Michelle Faithfull | 9050 W Warm Springs Rd Unit 1005 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ronald Michelle Faithfull | 3378 W Pebble Rd | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Ronald Miya Staton | 62 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ronald Roberta Leonardo | 453 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ronald Roberta Leonardo | 112 Don Miguel Cir | | Palm Desert, CA 92260 | Homeowner | x | x | x | Unknown |
| Ronald Sandra Hindmarch | 7135 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ronald Solis | 6872 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ronald Tammy Tabura | 7151 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ronald Yates | 339 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ronaldo Susan Deang | 124 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ronda Gutierrez | 948 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ronen Arad | 9735 Marceline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ronen Arad | 1906 E Desert Ln | | Phoenix, AZ 85042 | Homeowner | x | x | x | Unknown |
| Rong Fang | 9050 W Warm Springs Rd Unit 2091 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rong Fang | 125 Connemara Way Apt 18 | | Sunnyvale, CA 94087 | Homeowner | x | x | x | Unknown |
| Ronnel Mendoza | 283 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ronnie Yesharim | 483 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ronnie Yesharim | 17401 Ventura Blvd Ste A17 | | Encino, CA 91316 | Homeowner | x | x | x | Unknown |
| Ronny Catherine Charry | 248 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rosa Julio Mendoza | 9788 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rosa Julio Mendoza | 18648 Hillsboro Rd | | Northridge, CA 91326 | Homeowner | x | x | x | Unknown |
| Rosa Marquez | 126 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rosalie Efren Cruz | 45 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rosalie Efren Cruz | 21 San Miguel Cor A Rita Sts | | San Juan City Metro Manila | Homeowner | x | x | x | Unknown |
| Rosalyn Ordonez | 9050 W Tropicana Ave Unit 1165 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Rosalyn Ordonez | 94 1080 Halelehua St | | Waipahu, HI 96797 | Homeowner | x | x | x | Unknown |
| Rosalynn James Kirk | 526 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rosario Ricardo Apacionado | 9749 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rosario Ricardo Apacionado | 8045 Hamlin Ave | | Skokie, IL 60076 | Homeowner | x | x | x | Unknown |
| Rosario Rizalindo Rebong | 1023 Via Calderia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Rose Family | 391 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rose Smith | 7143 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Roseanne Scarola | 7420 Apple Springs Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Rosellamar Delmar | 196 Paxon Hollow Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rosellamar Delmar | 1102 W 204th St | | Torrance, CA 90502 | Homeowner | x | x | x | Unknown |
| Rosemarie Reynaldo Celario | 153 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rosemary Cunningham | 224 Via Luna Rosa Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Rosemary Gee | 57 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Rosemary Gee | 2 Lakewood Cir | | San Mateo, CA 94402 | Homeowner | x | x | x | Unknown |
| Rosemary Kline | 1057 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Rosemary Kline | 2550 Glenkerry Dr | | Anchorage, AK 99504 | Homeowner | x | x | x | Unknown |
| Rosette Blow | 9050 W Warm Springs Rd Unit 2104 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ross Brough | 363 Highland Hills Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ross Rosemary Portale | 9260 Orchid Pansy Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ross Woodard | 9700 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rossi McKee | 425 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rossi McKee | 530 Elden Dr NE | | Atlanta, GA 30342 | Homeowner | x | x | x | Unknown |
| Rosylene Pozo | 6644 Babys Tear Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Roth Family | 9734 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rouben Papikian | 7151 S Durango Dr Unit 303 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Rouben Papikian | 7143 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Rouben Papikian | 1551 N La Brea Ave Ph | | Hollywood, CA 90028 | Homeowner | x | x | x | Unknown |
| Rouben Sarkis Papikian | 112 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rouben Sarkis Papikian | 1734 N Ogden Dr | | Los Angeles, CA 90046 | Homeowner | x | x | x | Unknown |
| Roumiana Tzenova | 65 Daisy Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rowena Cayabyab Dureg | 93 Dixie Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rowena Cayabyab Dureg | 1911 Alta Oaks Dr | | Arcadia, CA 91006 | Homeowner | x | x | x | Unknown |
| Rowena Emmanuel Delacruz | 1138 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Roy Adams | 240 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Roy Adams | 22797 Watson Heights Cir | | Ashburn, VA 20148 | Homeowner | x | x | x | Unknown |
| Roy Octavia Brown | 976 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Roy Octavia Brown | 249 Ramo Dr | | Rochester, NY 14606 | Homeowner | x | x | x | Unknown |
| Roy Peggy Peng | 259 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Roy Shirley Marrs | 64 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Roy Susan Moralde | 164 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Roy Susan Moralde | 200006 Tanager Ct | | Santa Clarita, CA 91351 | Homeowner | x | x | x | Unknown |
| Roy Theiss | 266 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ruben Martha Villa | 743 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Ruben Reyes | 94 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ruben Reyes | 783 Esperanza Pl | | Chula Vista, CA 91914 | Homeowner | x | x | x | Unknown |
| Ruby Rieta | 317 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ruby Rieta | 24072 Madeiros Ave | | Hayward, CA 94541 | Homeowner | x | x | x | Unknown |
| Ruby Robert Duque | 246 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ruby Sherbert | 320 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ruby Sherbert | 7137 Cressida Ct | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Rudy Lindsay Miller | 7725 Falconwing Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Rudy Shirley Carrasco | 9050 W Warm Springs Rd Unit 1087 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rudy Shirley Carrasco | 1980 Wesley Dr | | Folsom, CA 95630 | Homeowner | x | x | x | Unknown |
| Rufina Corpuz | 1051 Via San Gallo Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Rufina Corpuz | 13122 Bella Vista Ct | | Chino Hills, CA 91709 | Homeowner | x | x | x | Unknown |
| Rufino Deguzman | 795 Alder Green Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Rui Chao Ju Chang | 211 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Rui Chao Ju Chang | 3225 Rivera St | | San Francisco, CA 94116 | Homeowner | x | x | x | Unknown |
| Rui Dong | 7135 S Durango Dr Unit 314 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Rui Dong | 9330 Horse Canyon Dr | | Las Vegas, NV 89178 | Homeowner | x | x | x | Unknown |
| Rumany Long | 425 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Russell Eugenia Bond | 9050 W Warm Springs Rd Unit 1060 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Russell Golish | 9308 Lemon Mint Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Russell Golish | 4132 S Rainbow Blvd 396 | | Las Vegas, NV 89103 | Homeowner | x | x | x | Unknown |
| Russell Ina Medina | 457 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Russell Mercedita Villamaria | 435 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Russell Phillips | 261 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Russell Rendon | 6836 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ruth Douglas Williams | 7139 S Durango Dr Unit 115 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ruth Douglas Williams | 3404 Coy Dr | | Sherman Oaks, CA 91423 | Homeowner | x | x | x | Unknown |
| Ruth Gebremedhen | 268 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ruth Summa | 197 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ruth Summa | 115 Nathan St | | Waterbury, CT 06708 | Homeowner | x | x | x | Unknown |
| Ryan Blanchard | 7155 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ryan Christ | 9050 W Warm Springs Rd Unit 2075 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ryan Hayes | 9741 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ryan Klosterman | 9050 W Warm Springs Rd Unit 1131 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ryan Klosterman | 7061 W Glenn Dr | | Glendale, AZ 85303 | Homeowner | x | x | x | Unknown |
| Ryan Mandel | 61 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ryan Marjorie Kelley | 6527 Bethalto St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ryan Rachel Martin | 6845 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ryan Soucie | 607 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ryan Soucie | 133 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ryland Nicole Whitaker | 217 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| S Family | 6848 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| S Family | 34767 Rumford Ter | | Union City, CA 94587 | Homeowner | x | x | x | Unknown |
| Sadie Yee | 10 Cobbs Creek Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Saenz Family | 204 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Saenz Family | 281 Andover Ridge Ct | | Henderson, NV 89012 | Homeowner | x | x | x | Unknown |
| Sai Pauline Yip | 364 Highland Hills Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Salah Elbakri | 267 Fairway Woods Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Salah Elbakri | 2350 Clipper St | | San Mateo, CA 94403 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Salango Family | 192 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Salango Family | 19915 Christina Cir | | Cerritos, CA 90703 | Homeowner | x | x | x | Unknown |
| Saldi Family | 139 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Salem Family | 384 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Salomon Lilian Deras | 25 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Salomon Lilian Deras | 18827 Clearbrook St | | Northridge, CA 91326 | Homeowner | x | x | x | Unknown |
| Salvador Eleanor Garcia | 291 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sam Cindy Wong | 285 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sam Cindy Wong | 79 Dorado Ter | | San Francisco, CA 94112 | Homeowner | x | x | x | Unknown |
| Sam Donella Boyd | 4775 Frankfurt Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Sam Donella Boyd | 5138 Spanish Hills Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sam Huynh | 503 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sam Shirley Williams | 9050 W Tropicana Ave Unit 1168 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Sam Shirley Williams | 2609 8th Ave | | Oakland, CA 94606 | Homeowner | x | x | x | Unknown |
| Sam Tsai | 324 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sam Tsai | 7 Susan Pl | | Edison, NJ 08817 | Homeowner | x | x | x | Unknown |
| Sam Zhang | 126 Cooks Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sam Zhang | 194 Strata Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Samantha Radak | 9050 W Warm Springs Rd Unit 1037 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Samantha Wimmer | 7151 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Sambuco Family | 7511 Arborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Sambuco Family | 6 Spruce Ln | | Valley Stream, NY 11581 | Homeowner | x | x | x | Unknown |
| Samran Khoraphin Thomloi | 4717 Ashington St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Samran Khoraphin Thomloi | 5145 Colfax Ave | | North Hollywood, CA 91601 | Homeowner | x | x | x | Unknown |
| Samrok USA Inc | 236 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Samrok USA Inc | 43 Ranchridge Dr NW | | Calgary AB T3G 1 | Homeowner | x | x | x | Unknown |
| Samsul Family | 153 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Samuel Azeke | 14 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Samuel Azeke | 1942 Sundown Canyon Dr | | Henderson, NV 89014 | Homeowner | x | x | x | Unknown |
| Samuel Cynthia Avila | 787 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Samuel Flora Wallace | 7147 S Durango Dr Unit 303 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Samuel Flora Wallace | 9706 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Samuel Flora Wallace | 7540 Jackaranda Bay St | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Samuel Flora Wallace | 7540 Jacaranda Bay St | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Samuel Ho | 6684 Aviston St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Samuel Ho | 43643 Southerland Way | | Fremont, CA 94539 | Homeowner | x | x | x | Unknown |
| Samuel Shin | 4733 Ashington St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Samuel Vi Lyall | 5 Candide St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Samuel Vi Lyall | 4330 Quail Run Ct | | Danville, CA 94506 | Homeowner | x | x | x | Unknown |
| Sanchez Family | 7123 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Sanchez Family | 430 Talbot Dr | | Hollister, CA 95023 | Homeowner | x | x | x | Unknown |
| Sanders Family | 284 White Bluffs St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sandi Berendji | 252 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sandi Menta | 901 Via Del Tramonto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Sandra Fletes | 1044 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Sandra Perry | 9050 W Warm Springs Rd Unit 2029 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sandra Warren Warren | 9581 Los Cotos Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Sandy Anderson | 6646 S Dapple Gray Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sandy Anderson | 9435 W Tropicana Ave 102 101 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Sandy Lam | 6831 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sang Yen Ly | 767 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Sanhapit Sampatisiri | 201 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sanhapit Sampatisiri | 10530 Wilshire Blvd Apt 406 | | Los Angeles, CA 90024 | Homeowner | x | x | x | Unknown |
| Santini Family | 4710 Laguna Vista St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Sara Efraim | 7163 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Sara Grimaldo | 7216 Cottonsparrow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Sara Stottler | 59 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Sarah Braly Joy | 199 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sarah Gura | 4784 Frankfurt Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Sarah Gura | 2868 Reef Bay Ln | | Las Vegas, NV 89128 | Homeowner | x | x | x | Unknown |
| Sarah Wolff | 7155 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Sareena Manisuta | 211 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sari Grossman | 511 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Sarindar Paramjit Dhillon | 9050 W Warm Springs Rd Unit 2009 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sarindar Paramjit Dhillon | 9050 W Warm Springs Rd Unit 2012 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sarindar Paramjit Dhillon | 43542 Callegos Ave | | Fremont, CA 94539 | Homeowner | x | x | x | Unknown |
| Sarindar Paramjit Dhillon | 43542 Gallegos Ave | | Fremont, CA 94539 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Sassan Sadigh | 328 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sassan Sadigh | 335 1st St | | Los Altos, CA 94022 | Homeowner | x | x | x | Unknown |
| Satvinder Balbir Dhillon | 6818 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Satvinder Balbir Dhillon | 44570 Montclaire Ct | | Fremont, CA 94539 | Homeowner | x | x | x | Unknown |
| Saveera Lamwar | 7167 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Saveera Lamwar | 1201 Folsom St | | San Francisco, CA 94103 | Homeowner | x | x | x | Unknown |
| Savings Colonial | 371 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Savings Colonial | 2626 A West Freeway | | Fort Worth, TX 76102 | Homeowner | x | x | x | Unknown |
| Saw Horse LLC | 446 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Saw Horse LLC | 2281 Candlestick Ave | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| Scappa Family | 20 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Scharpnick Family | 1105 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Scharpnick Family | 12 Via Potenza Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Schuller Family | 7167 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Schuller Family | 6607 234th St SW | | Mountlake Terrace, WA 98043 | Homeowner | x | x | x | Unknown |
| Schwartz Family | 7127 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Schwartz Family | 2844 Westwood Blvd | | Los Angeles, CA 90064 | Homeowner | x | x | x | Unknown |
| Schweit Family | 134 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Schweit Family | 3029 Misty Harbour Dr | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Scott Andrle | 298 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Scott Arsenia Alderman | 7232 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Scott Cara Sathrum | 9655 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Scott Carey | 290 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Scott Carey | 3540 W Sahara Ave 736 | | Las Vegas, NV 89102 | Homeowner | x | x | x | Unknown |
| Scott Connie Whaley | 9229 Tulip Trestle Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Scott Dawn Steinbach | 297 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Scott Debbie Hager | 632 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Scott Family | 1082 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Scott Flanigan | 9050 W Warm Springs Rd Unit 1059 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Scott Flanigan | 2516 Malaga Dr | | San Jose, CA 95125 | Homeowner | x | x | x | Unknown |
| Scott Joanne Thomas | 1074 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Scott Jugatx Hartung | 969 Via Columbo St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Scott Kenni Burdette | 691 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Scott Lebaron | 245 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Scott Nancy Camero | 7159 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Scott Nguyen | 117 Quail Valley St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Scott Poletto | 952 Via Vannucci Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Scott Segars | 492 Via Del Foro Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Scott Sims | 9695 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Scott Smith | 7159 S Durango Dr Unit 302 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Scott Stewart | 212 Via Mezza Luna Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Scoular Laura Reid | 9050 W Warm Springs Rd Unit 2119 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Scoular Laura Reid | 10128 Coluter Pine Ave | | Las Vegas, NV 89129 | Homeowner | x | x | x | Unknown |
| Sean Andrew Maganito | 279 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sean Andrew Maganito | 388 Fieldstone Dr | | Fremont, CA 94536 | Homeowner | x | x | x | Unknown |
| Sean Callan | 7151 S Durango Dr Unit 207 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sean Callan | 19401 Highridge Way | | Portola Hills, CA 92679 | Homeowner | x | x | x | Unknown |
| Sean Chatman | 117 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sean Chatman | 323 Montserrat Dr | | Redwood City, CA 94065 | Homeowner | x | x | x | Unknown |
| Sean Lida Chatman | 322 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sean Lida Chatman | 323 Montserrat Dr | | Redwood City, CA 94065 | Homeowner | x | x | x | Unknown |
| Sean McManus | 1054 Via Saint Andrea Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Sean Suzanne Broadbent | 933 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Sean Zahniser | 9050 W Tropicana Ave Unit 1153 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Sebastian Andrea Crapanzano | 7330 Red Cinder St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Sebastian Andrea Crapanzano | 1013 E 12th St | | Brooklyn, NY 11230 | Homeowner | x | x | x | Unknown |
| Sebastian Melissa Vallet | 1028 Via Latina St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Sebastian Tamany Silvestri | 1060 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Secco Family | 265 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Secretary Housing and Urban Dev | 7111 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Secretary Housing and Urban Dev | 9050 W Warm Springs Rd Unit 2115 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Secretary Housing and Urban Dev | 13832 N 32nd St D 150 | | Phoenix, AZ 85032 | Homeowner | x | x | x | Unknown |
| Secretary Housing and Urban Dev | 5312 Bolsa Ave Ste 200 | | Huntington Beach, CA 92649 | Homeowner | x | x | x | Unknown |
| Seetal Tejura | 35 Diamond Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Seleshi Lemma | 6808 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Seong Hyang Kim | 7123 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Seong Hyang Kim | 3833 Pahoa Ave | | Honolulu, HI 96816 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Serena Evans | 6690 Kreb Lake Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sergio Blasco | 7173 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Sergio Ma Gimenez | 190 Flying Hills Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sergio Ma Gimenez | 1147 Mississauga Valley Blvd | | Mississauga ON | Homeowner | x | x | x | Unknown |
| Sergio Maria Medina | 4718 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Sergio Morote | 7139 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Serjun Andaya | 64 Daisy Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sertac Padir | 7155 S Durango Dr Unit 303 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Seth Michele Robinson | 9685 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Seventy Three Inc | 7139 S Durango Dr Unit 112 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Seventy Three Inc | 8020 Festivity Cir | | Las Vegas, NV 89145 | Homeowner | x | x | x | Unknown |
| Sevilla Family | 166 Flying Hills Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sevilla Family | 9050 W Warm Springs Rd Unit 1009 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shadi Luba Girgis | 173 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shafqaat Bukhari | 265 Rustic Club Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shafqaat Bukhari | 9697 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shahen Sona Aprahamian | 202 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shahnad Kim | 7189 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Shahnad Kim | 9313 Shoshone Ave | | Northridge, CA 91325 | Homeowner | x | x | x | Unknown |
| Shak Family | 62 Myrtle Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shak Family | 17015 Jeanette Ave | | Cerritos, CA 90703 | Homeowner | x | x | x | Unknown |
| Shan O Yuan | 9707 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shane Monaco | 9050 W Tropicana Ave Unit 1131 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Shane Rensmon | 9050 W Tropicana Ave Unit 1101 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Shane Stephens | 1121 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Shanease Bauman Caldwell | 7163 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Shanett Leliveld | 7185 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Shani Family | 7400 Arborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Shannon Bethann Guyer | 187 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shannon Family | 111 Sunshine Coast Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shannon Shiang | 271 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shannon Shiang | 95 Wall St Apt 717 | | New York, NY 10005 | Homeowner | x | x | x | Unknown |
| Shannon Smith | 585 Via Di Parione Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Shao ning Yu | 266 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shao ning Yu | 24 W State St Apt 8 | | Granby, MA 01033 | Homeowner | x | x | x | Unknown |
| Sharelle Snow | 6474 Aether St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shari Robbins | 181 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shari Robbins | 12 Highpoint Pl | | West Windsor, NJ 08550 | Homeowner | x | x | x | Unknown |
| Sharlene David Dickinson | 1070 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Sharon Berrett | 453 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Sharon Berrett | 449 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Sharon Berrett | 27605 N 74th St | | Scottsdale, AZ 85266 | Homeowner | x | x | x | Unknown |
| Sharon Harrell | 9754 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sharon Harrell | 2101 Diamond Peak Ct | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Sharon Nasser | 9050 W Warm Springs Rd Unit 2127 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sharron Scott | 7163 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Shaun Lou Spencer | 550 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shaun Shiraishi | 9050 W Warm Springs Rd Unit 1153 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shaun Shiraishi | 45 180 Mahalani Pl Apt 19 | | Kaneohe, HI 96744 | Homeowner | x | x | x | Unknown |
| Shauna Martin | 6765 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shawn Bowen | 1036 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Shawn Koehn | 7147 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Shawn Koehn | PO Box 401244 | | Las Vegas, NV 89140 | Homeowner | x | x | x | Unknown |
| Shawn Marion | 9484 Los Cotos Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Shawn Marion | 2500 Northwinds Pkwy Ste 275 | | Alpharetta, GA 30009 | Homeowner | x | x | x | Unknown |
| Shawn McWilliams | 47 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Shawn McWilliams | 1700 W Horizon Ridge Pkwy Ste 202 | | Henderson, NV 89012 | Homeowner | x | x | x | Unknown |
| Shawn O Keefe | 9 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Shawn Simon | 119 Standing Stone St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shay Bassett | 7127 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Sheen Family | 204 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sheen Family | 180 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sheen Family | 3512 Wynn Rd | | Las Vegas, NV 89103 | Homeowner | x | x | x | Unknown |
| Sheik Ellias | 172 Flying Hills Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sheikh Family | 221 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Sheila Heidt | 7155 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Sheila Heidt | 7841 Sea Rock Rd | | Las Vegas, NV 89128 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Shelley James Gitomer | 4600 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Shelly Cain | 7115 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Shelly Leipham | 4654 Stuttgart St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Shelton Family | 6788 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shemy Pak | 305 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shemy Pak | 125 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sheng Xue | 4794 Lone Mesa Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Shenghua Li | 177 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sheree Whigham | 13 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Sherese Francis Nguyen | 205 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Sherman Baker | 678 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Sherri Cox | 9664 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sherwin Lynda Bennes | 126 Corey Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shi Jian Lu | 324 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shields Family | 520 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shields Family | 947 Woodacre Dr | | Boulder City, NV 89005 | Homeowner | x | x | x | Unknown |
| Shigeki Konomi Ueda | 241 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shigeki Konomi Ueda | 9050 W Warm Springs Rd Unit 2004 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shigeru Linda Takashima | 445 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shigeru Linda Takashima | 28 Saraceno | | Newport Coast, CA 92657 | Homeowner | x | x | x | Unknown |
| Shiho Ishige | 9050 W Warm Springs Rd Unit 2139 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shiming Wen | 142 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shimshon Adani | 341 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shin Shih | 9657 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shin Thomson | 330 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shin Thomson | 7898 Blue Venice Ct | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Shiou Yeh | 183 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shirish Smita Patel | 9050 W Warm Springs Rd Unit 1076 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shirish Smita Patel | 13411 San Remo | | Tustin, CA 92782 | Homeowner | x | x | x | Unknown |
| Shirley Aspiras | 14 Cobbs Creek Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shirley Best | 1041 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Shirley Santos | 181 Farragut St | | Hercules, CA 94547 | Homeowner | x | x | x | Unknown |
| Shirley William Lee | 9050 W Warm Springs Rd Unit 2136 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shirley William Lee | 728 Pacific Ave Ste 706 | | San Francisco, CA 94133 | Homeowner | x | x | x | Unknown |
| Shiu Cheung | 676 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shizue Takeuchi | 7163 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Shizue Takeuchi | 10734 Dabney Dr Apt 62 | | San Diego, CA 92126 | Homeowner | x | x | x | Unknown |
| Shlom Benefraim | 21 Sunshine Coast Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Showcase Investments Ltd | 9050 W Tropicana Ave Unit 1162 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Showcase Investments Ltd | 8879 W Flamingo Rd Ste 201 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Shuangyang Li | 9291 Perennial Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shumei Peter Kam | 349 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shumei Peter Kam | 857 Gainsborough Dr | | Pasadena, CA 91107 | Homeowner | x | x | x | Unknown |
| Shun Wu | 212 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Shustek Family | 84 Dixie Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Si Xuan | 68 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Siarhei Kudrevich | 229 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Siarhei Kudrevich | 74 Tamarron Cliffs St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sicoli Family | 232 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Siew Chong | 54 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Siew Chong | 9980 Waxberry Ct | | Las Vegas, NV 89178 | Homeowner | x | x | x | Unknown |
| Silas Stephanie Walker | 136 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Silverbrook Group LLC | 7173 S Durango Dr Unit 306 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Silverbrook Group LLC | 9891 Wonderful Day Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Silvia Roger Garcia | 491 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sim Family | 8776 Las Olivas Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Simin Chetnikov | 6638 S Dapple Gray Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Simon Family | 6748 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sinesia Shumaker | 7115 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Singer Max LP | 211 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Singer Max LP | 1711 Langley Ave | | Irvine, CA 92614 | Homeowner | x | x | x | Unknown |
| Sisinio Fe Lim | 976 Via Vannucci Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Sisinio Fe Lim | 9411 Neenah Ave | | Morton Grove, IL 60053 | Homeowner | x | x | x | Unknown |
| Sithiluk Chanstapornkul | 277 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sithipong Chanstapornkul | 245 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Siti Ma | 179 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Siu Chan | 225 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Sloane Sealey | 7115 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Smail Kheddar | 9050 W Warm Springs Rd Unit 2006 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Smail Kheddar | 2400 Mountain Oak Rd | | Bakersfield, CA 93311 | Homeowner | x | x | x | Unknown |
| Smallwood Family | 7151 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Smallwood Family | 94 1041 Kaloli Loop | | Waipahu, HI 96797 | Homeowner | x | x | x | Unknown |
| Smith Family | 4595 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Socrates Roussos | 7173 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Socrates Roussos | 5201 S Torrey Pines Dr Unit 1273 | | Las Vegas, NV 89118 | Homeowner | x | x | x | Unknown |
| Sofia Don Cavales | 364 Banff Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sohrabi Family | 7167 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Sohrabi Family | PO Box 230668 | | Encinitas, CA 92023 | Homeowner | x | x | x | Unknown |
| Sola Kim | 6842 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Soledad McCarter | 390 Blue Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Soledad McCarter | 5455 Zelzah Ave Apt 106 | | Encino, CA 91316 | Homeowner | x | x | x | Unknown |
| Somrudee Amatayakul | 331 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Somrudee Amatayakul | 94 Ekamai Rd | | Bangkok | Homeowner | x | x | x | Unknown |
| Somsubhra Sikdar | 4785 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Somsubhra Sikdar | 5692 Country Club Pkwy | | San Jose, CA 95138 | Homeowner | x | x | x | Unknown |
| Son Chung | 9715 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Son Chung | 209 S Stephanie St B213 | | Henderson, NV 89012 | Homeowner | x | x | x | Unknown |
| Son Lee | 204 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Son Tran | 6854 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Son Tran | 17034 S Berendo Ave | | Gardena, CA 90247 | Homeowner | x | x | x | Unknown |
| Song Millie Ngo | 374 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Song Millie Ngo | 103 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sonia Bautista | 560 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Sonia Bautista | 1371 Fernwood Dr | | McKinleyville, CA 95519 | Homeowner | x | x | x | Unknown |
| Sonia Fleming | 9050 W Warm Springs Rd Unit 1073 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sonia Sanabria | 7115 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Sonia Sanabria | 900 Las Vegas Blvd S Unit 1108 | | Las Vegas, NV 89101 | Homeowner | x | x | x | Unknown |
| Sonia Stansmore | 9050 W Warm Springs Rd Unit 1092 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sonia Stansmore | 260 65th St Apt 30K | | Brooklyn, NY 11220 | Homeowner | x | x | x | Unknown |
| Sonntag Family | 728 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Sook Lacap | 9287 Blue Flax Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Soon Family | 50 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Soon Family | 429 Sand Beach Rd | | Alameda, CA 94501 | Homeowner | x | x | x | Unknown |
| Sorida Klinhormhual | 258 Rustic Club Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sorin Busicescu | 259 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Soto Diamond Investment LLC | 39 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sova LLC | 7111 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Sova LLC | 3651 Lindell Rd Ste G | | Las Vegas, NV 89103 | Homeowner | x | x | x | Unknown |
| Soyoung Yang | 488 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Soyoung Yang | 10620 Southern Highlands Pkwy | | Las Vegas, NV 89141 | Homeowner | x | x | x | Unknown |
| Spinrod Family | 339 Descano Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Spinrod Family | 1870 Castle Oaks Ct | | Walnut Creek, CA 94595 | Homeowner | x | x | x | Unknown |
| Spring Johnson | 9050 W Warm Springs Rd Unit 2162 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Spring Mountain Resources LLC | 285 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Spring Mountain Resources LLC | 201 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Spring Mountain Resources LLC | 5415 W Harmon Ave Unit 1023 | | Las Vegas, NV 89103 | Homeowner | x | x | x | Unknown |
| Spring Mountain Resources LLC | 7021 Bright Springs Ct | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Spry Family | 792 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Srdjan Nikolich | 7189 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Sretko Mirjana Lojanica | 7135 S Durango Dr Unit 206 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Staci Timothy McHale | 63 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stacy Thornton | 9050 W Warm Springs Rd Unit 2065 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stacy Thornton | 655 Lewelling Blvd 2950 | | San Leandro, CA 94579 | Homeowner | x | x | x | Unknown |
| Stacy Xavier Warren | 22 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stanley Felicia Schrier | 4594 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Stanley Fox | 7131 S Durango Dr Unit 112 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Stanley Fox | 2215 E 24th St | | Brooklyn, NY 11229 | Homeowner | x | x | x | Unknown |
| Stanley Schiff | 988 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Stanley Schiff | 2024 Paddock Ln | | Williamstown, NJ 08094 | Homeowner | x | x | x | Unknown |
| Stanley Sherri Yucha | 964 Via Vannucci Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Starla Gales | 1075 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Stefanie Encarnacion | 144 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stefanie Encarnacion | 21921 Rashdall Ave | | Carson, CA 90745 | Homeowner | x | x | x | Unknown |
| Stefano Arcoleo | 9050 W Warm Springs Rd Unit 1007 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Stegall Family | 1067 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Stella Yim Wong | 168 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephan Bonnar | 208 Via Luna Rosa Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Stephanie Aguilar | 9276 Prairie Aster Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephanie Barile | 7147 S Durango Dr Unit 204 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Stephanie Barile | 149 Sullivan Ave | | Farmingdale, NY 11735 | Homeowner | x | x | x | Unknown |
| Stephanie Juric | 332 White Bluffs St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephanie Le | 484 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephanie Le | 42410 N 46th Ln | | Phoenix, AZ 85086 | Homeowner | x | x | x | Unknown |
| Stephanie Lee | 7185 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Stephanie Lee | 10548 Meadow Mist Ave | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Stephanie Limperis | 778 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Stephanie Rice | 786 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Stephanie Roberts | 8951 Lansberry Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Stephanie Tim Koutras | 292 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephanie Tim Koutras | 385 S Lemon Ave E139 | | Walnut, CA 91789 | Homeowner | x | x | x | Unknown |
| Stephen Angelique Gradney | 483 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephen Angelique Gradney | 471 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephen Angelique Gradney | 12 Via Del Cielo | | Rancho Palos Verdes, CA 902 | Homeowner | x | x | x | Unknown |
| Stephen Arnold | 233 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephen Belia Merkatz | 192 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephen Bernadette Andaya | 7103 S Durango Dr Unit 108 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Stephen Carolina Griffin | 6777 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephen Carolina Griffin | 221 Drysdale Cir | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| Stephen Colomba Hribik | 7139 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Stephen Colomba Hribik | 4775 N Tee Pee Ln | | Las Vegas, NV 89129 | Homeowner | x | x | x | Unknown |
| Stephen Deguzman | 30 Cobbs Creek Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephen Donna Makein | 549 Via Ruscello Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Stephen Gradney | 51 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephen Inthira Ligutom | 623 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephen Inthira Ligutom | 5498 Peace River Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephen Joseph Wancha | 7111 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Stephen Joseph Wancha | 1209 Washington Ave Ste 509 | | Saint Louis, MO 63103 | Homeowner | x | x | x | Unknown |
| Stephen Kasia Craig | 9462 Malasana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Stephen Mayleen Ang | 1308 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Stephen Mayleen Ang | 52 Lakewood Dr | | Centralia, IL 62801 | Homeowner | x | x | x | Unknown |
| Stephen Miller | 7173 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Stephen Miller | 4828 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Stephen Olson | 7131 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Stephen Renee Reed | 784 Alder Green Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Stephen Rennie | 9050 W Warm Springs Rd Unit 1108 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephen Rennie | 8709 Villa Pablo Ln | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Stephen Robison | 7411 Apple Springs Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Stephen Robison | 8309 Garnet Canyon Ln | | Las Vegas, NV 89129 | Homeowner | x | x | x | Unknown |
| Stephen Rong Richardson | 191 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stephen Schweyen | 245 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Stephen Shaffer | 429 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Stern Family | 9050 W Warm Springs Rd Unit 1144 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stern Family | 5707 Wish Ave | | Encino, CA 91316 | Homeowner | x | x | x | Unknown |
| Steve Anita Wong | 8931 Lansberry Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Steve Lily Paris | 7167 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Steve Lily Paris | 122 Ocean Harbour Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Steve Marla McClintock | 225 Via Luna Rosa Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Steve Selbrede | 358 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Steve Selbrede | 38 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Steve Selbrede | 1 Woodland Ct | | Novato, CA 94947 | Homeowner | x | x | x | Unknown |
| Steve Triplett | 7167 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Steve Triplett | 39817 Amberley Cir | | Temecula, CA 92591 | Homeowner | x | x | x | Unknown |
| Steven Atkinson | 7408 Red Swallow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Steven Atkinson | 9574 Marina Valley Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Steven Brenda Cowart | 9701 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Steven Dena McIntosh | 793 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Steven Destefano | 1083 Via Capassi Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Steven Destefano | 2050 W Warm Springs Rd Unit 3821 | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Steven Dianne Macdonald | 7733 Falconwing Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Steven Edward Cushman | 7119 S Durango Dr Unit 211 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Steven Gavalas | 378 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Steven Jennifer Rhodes | 2 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Steven Jennifer Rhodes | 5014 Spanish Hills Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Steven Jodi Makransky | 6626 Babys Tear Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Steven Kang | 580 Via Di Parione Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Steven Kang | 9512 Montanza Way | | Buena Park, CA 90620 | Homeowner | x | x | x | Unknown |
| Steven Kathy Barrett | 87 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Steven Kelly Hendricks | 9050 W Warm Springs Rd Unit 2063 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Steven Kinkade | 7107 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Steven Kinkade | PO Box 391 | | Garden Valley, ID 83622 | Homeowner | x | x | x | Unknown |
| Steven Mindy Thomas | 444 Via Del Foro Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Steven Nancy Mihovich | 10147 Dragons Meadow Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Steven Ralphs | 7232 Eaglegate St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Steven Robin Bell | 262 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Steven Robin Bell | 107 Oldham Pl | | Ambler, PA 19002 | Homeowner | x | x | x | Unknown |
| Steven Saxon | 1284 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Steven Slepion | 9050 W Warm Springs Rd Unit 2088 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Steven Souksathit Gordon | 1025 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Steven Susan Lalich | 87 Rock Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Steven Susan Lalich | 105 N Main St | | Grant Park, IL 60940 | Homeowner | x | x | x | Unknown |
| Steven Theresa Em | 213 Via Luna Rosa Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Steven Theresa Taylor | 4858 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Steven Watanabe | 9302 Lemon Mint Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Steven Youles | 9050 W Tropicana Ave Unit 1099 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Steven Young Beck | 270 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Stevenson Family | 457 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Stevenson Family | 374 Rancho La Costa St | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |
| Stewart USA Trust | 464 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Stewart USA Trust | 21421 111 Ave N W | | Edmonton AB | Homeowner | x | x | x | Unknown |
| Stewart USA Trust | 21421 111 Ave N W | | Edmonton AB T5S | Homeowner | x | x | x | Unknown |
| Stout Family | 23 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Strickland Family | 7221 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Strickland Family | 7833 Lonesome Harbor Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Sudha Guttikonda | 71 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sugarman Family | 9050 W Tropicana Ave Unit 1117 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Sugarman Family | 3350 Palm Center Dr | | Las Vegas, NV 89103 | Homeowner | x | x | x | Unknown |
| Suguitan Family | 6760 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Suguitan Family | 3616 Morningside Dr | | El Sobrante, CA 94803 | Homeowner | x | x | x | Unknown |
| Suk Huang | 287 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sukdave Singh | 772 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Suke Zhang | 479 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Suke Zhang | 312 S Arroyo Dr Apt D | | San Gabriel, CA 91776 | Homeowner | x | x | x | Unknown |
| Suman Tandra | 9050 W Warm Springs Rd Unit 2080 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Suman Tandra | 55 River Dr S Apt 2201 | | Jersey City, NJ 07310 | Homeowner | x | x | x | Unknown |
| Sunim Mitchell | 9050 W Warm Springs Rd Unit 2122 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sunni Jody Westbrook | 606 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sunthary Delcastillo | 267 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sunthary Delcastillo | 4158 Walnut Ave | | Long Beach, CA 90807 | Homeowner | x | x | x | Unknown |
| Supavadee Srisakorn | 7135 S Durango Dr Unit 215 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Supavadee Srisakorn | 5574 Golden Palms Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Suresh Sadineni | 284 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Susan Caramico | 7511 Apple Springs Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Susan Cobb | 7131 S Durango Dr 315 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Susan Gregg Schell | 7412 Red Swallow St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Susan Lawson | 7147 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Susan Nielson | 7135 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Susan Richard Baldwin | 1122 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Susan Sachanko | 1276 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Susan Tokunaga | 1029 Via Panfilo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Susan Tokunaga | 2406 Rue De Bourdeaux | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| Susan Wong | 121 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Susan Wong | 165 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Susan Zabolotniuk | 1216 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Susan Zabolotniuk | 2109 16 Yonge St | | Toronto ON Canada M5E2 | Homeowner | x | x | x | Unknown |
| Susan Zabolotniuk | 2109 16 Yonge St | | Toronto ON M5E2 | Homeowner | x | x | x | Unknown |
| Susanna Sammy Yip | 9050 W Warm Springs Rd Unit 2041 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Susanna Sammy Yip | 447 32Nd Avenue | | San Francisco, CA 94121 | Homeowner | x | x | x | Unknown |
| Susie Shawnego | 18 Quail Valley St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|------------------|
| Susie Shawnego | 14 Candlewyck Dr | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| Sutherland Family | 9594 Malasana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Sutherland Family | 5046 Spanish Hills Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Suzan McFarland | 7167 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Suzani Asmlash | 182 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Suzanne Kage | 9050 W Warm Springs Rd Unit 1047 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Suzanne Philip Richards | 925 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Suzanne Simone | 9050 W Warm Springs Rd Unit 2017 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Swan Family | 249 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Swan Family | 9101 W Sahara Ave 105 B34 | | Las Vegas, NV 89117 | Homeowner | x | x | x | Unknown |
| Sy Lo Wei Deng | 165 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Syang Su | 200 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Syang Su | 6025 Marigold Point Ct | | Las Vegas, NV 89120 | Homeowner | x | x | x | Unknown |
| Sydney Wang | 120 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Syed Ali | 9710 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sylvester Marilyn Sirna | 9268 Dames Rocket Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sylvester Susie Mitchell | 9223 Tulip Trestle Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sylvia Nariman Zaheri | 275 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Sylvia Nariman Zaheri | 640 Cordova St | | Daly City, CA 94014 | Homeowner | x | x | x | Unknown |
| T K B Properties LLC | 7151 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| T K B Properties LLC | 6364 Mighty Flotilla Ave | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| T LP Trust | 1029 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Taemi Park | 7103 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Tak Siu Yeung | 616 Over Par Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tak Siu Yeung | 1451 Bonita Ter | | Monterey Park, CA 91754 | Homeowner | x | x | x | Unknown |
| Tamara Anthony Cicchetti | 192 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tamara Chamberlain | 555 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Tamara Garner | 7430 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Tamara Lelyk | 9256 Dames Rocket Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tami Zuehlsdorf | 9050 W Warm Springs Rd Unit 1125 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tammy David Garcia | 436 Via Stretto Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Tammy Warden | 9050 W Warm Springs Rd Unit 1148 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tang Family | 796 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Tang Family | 760 Ricota Ct | | Henderson, NV 89012 | Homeowner | x | x | x | Unknown |
| Tang Nog | 336 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tang Nog | 3130 138th St Apt 3C | | Flushing, NY 11354 | Homeowner | x | x | x | Unknown |
| Tanny Marcia Ancheta | 31 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tapia Family | 6801 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tapia Family | 21425 Avalon Blvd Spc 61 | | Carson, CA 90745 | Homeowner | x | x | x | Unknown |
| Tara Boissonneault | 36 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Tara David Russell | 4680 Laguna Vista St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Tara Mark Alexander | 1133 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Tara Rogers | 9050 W Warm Springs Rd Unit 1004 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tatyana Antokhina | 374 Banff Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Taxpayer Taxpayer | South Grand Central | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Taxpayer Taxpayer | Las Vegas, NV 89000 | | | Homeowner | x | x | x | Unknown |
| Taxpayer Taxpayer | South Grand Central | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ted Patricia Wilkes | 249 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Tedros Kebede | 1200 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Tedros Kebede | 302 Island Reef Ave | | Henderson, NV 89012 | Homeowner | x | x | x | Unknown |
| Teodulo Granada | 186 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Teofilo Bonilla | 7111 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Teofilo Bonilla | 5919 Tybalt Ct | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Teresa Castillo | 191 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Teresa Castillo | 2969 Ingledale Ter | | Los Angeles, CA 90039 | Homeowner | x | x | x | Unknown |
| Teresa Karam | 496 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Teresa Norris | 177 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Teresita Africano | 7185 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Teresita Buhay | 128 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Teresita Danny Magsino | 598 Foster Springs Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Teresita Kamel | 7111 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Teresita N R Rabanera | 6537 Bethalto St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Teresita N R Rabanera | 6670 Mount Whitney Dr | | Buena Park, CA 90620 | Homeowner | x | x | x | Unknown |
| Teriza Arguelles Anicete | 357 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Teriza Arguelles Anicete | 594 Monterey Blvd | | San Francisco, CA 94127 | Homeowner | x | x | x | Unknown |
| Terra Montero | 57 Daisy Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Terrence Kathleen Elder | 9211 Tulip Trestle Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Terrence Miller | 793 Telfer Ln | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Terry Bev Brisebois | 1053 Via Camelia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Terry Bev Brisebois | 2805 12 St N E | | Calgary AB T2E 7J2 | Homeowner | x | x | x | Unknown |
| Terry Gregory | 9050 W Warm Springs Rd Unit 2142 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Terry Hickman | 7501 Apple Springs Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Terry Joyce Harris | 4860 Lames Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Terry Laura Hopper | 269 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Terry Laura Hopper | 1 Rocky Mtn | | Coto De Caza, CA 92679 | Homeowner | x | x | x | Unknown |
| Terry Peggy Gibson | 7139 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Tessy Lake | 271 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tessy Lake | 568 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thang O | 237 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thanh La | 1062 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Thanh van Vu | 364 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thanh van Vu | 1208 Stellar Way | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Thayer Family | 7511 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Thearon Karen Anderson | 753 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Thelma Manuel Diago | 315 Descano Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thelma Manuel Diago | 254 Jefferson Ave | | Brentwood, NY 11717 | Homeowner | x | x | x | Unknown |
| Theodore Braga | 9266 Orchid Pansy Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Theodore Braga | 1074 Delano St | | San Lorenzo, CA 94580 | Homeowner | x | x | x | Unknown |
| Theodore Bryla | 7530 Cedar Rae Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Theodore Stilwell | 383 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Theodore Stilwell | 9544 Stone Oak Ct | | Salinas, CA 93907 | Homeowner | x | x | x | Unknown |
| Theresa Brown | 7119 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Theresa Brown | 2301 Effingham St | | Portsmouth, VA 23704 | Homeowner | x | x | x | Unknown |
| Theresa Dinkins | 626 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Theresita Bourdeaux | 4778 Essen Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Theresita Bourdeaux | 378 Highland Dr | | Pineville, LA 71360 | Homeowner | x | x | x | Unknown |
| Thinh Tran | 506 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thinh Tran | 9742 Garrett Cir | | Huntington Beach, CA 92646 | Homeowner | x | x | x | Unknown |
| Thomas Alberta Fox | 7173 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Thomas Bette Bisco | 17 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Thomas Bette Bisco | 1000 N Green Valley Pkwy | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| Thomas Bonnie Callahan | 6811 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Buffolino | 281 Cliff Valley Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Coletto | 7185 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Thomas Connolly | 327 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Constance Pender | 4870 Lames Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Thomas Corey | 956 Via Vannucci Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Thomas Crooks | 1033 Via Panfilo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Thomas Crystal Haselton | 7139 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Thomas Crystal Haselton | PO Box 10912 | | Pleasanton, CA 94588 | Homeowner | x | x | x | Unknown |
| Thomas Digiola | 900 Via Del Tramonto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Thomas Dombrowski | 6 Cobbs Creek Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Dorothy Olsen | 289 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Dorothy Olsen | 3355 N Five Mile Rd 302 | | Boise, ID 83713 | Homeowner | x | x | x | Unknown |
| Thomas Dzikowski | 7173 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Thomas Dzikowski | 7173 Durango Dr 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Thomas E Suzette Phillips | 556 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Thomas Evelyn Daumeyer | 461 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Thomas Family | 694 Vortex Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Thomas Groce | 7420 Red Cinder St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Thomas Hovorka | 782 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Thomas Isbell | 9050 W Warm Springs Rd Unit 1044 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Isbell | 11837 Love Orchid Ln | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |
| Thomas Jamie Emlaw | 35 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Thomas Janet Lombino | 155 Marco Island St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Janulewicz | 9307 Orchid Pansy Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Karan Sims | 489 Via Palermo Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Thomas Keiko Riggins | 926 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Thomas Kelli Sanchez | 7201 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Thomas Kelly | 334 Cart Crossing Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas King | 162 Crooked Tree Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Lori Shanahan | 266 Brushy Creek Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Mun Crandall | 7111 S Durango Dr Unit 302 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Thomas Pamela Dahlen | 977 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Thomas Pamela Dahlen | 993 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Thomas Pamela Dahlen | 9929 Laurel Springs Ave | | Las Vegas, NV 89134 | Homeowner | x | x | x | Unknown |
| Thomas Patufka | 7123 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Thomas Rosemary Dibble | 269 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Rosemary Dibble | 1457 E 8730 S | | Sandy, UT 84093 | Homeowner | x | x | x | Unknown |
| Thomas Ryan | 1192 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Thomas Ryan | N96 W14663 Emerald Ln | | Germantown, WI 53022 | Homeowner | x | x | x | Unknown |
| Thomas Sandra Donaldson | 9050 W Warm Springs Rd Unit 2130 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Sandra Donaldson | 349 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Susan Cavanaugh | 391 Hidden Hole Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Susan Cavanaugh | 8540 Dune Lake Rd SE | | Moses Lake, WA 98837 | Homeowner | x | x | x | Unknown |
| Thomas Takeuchi | 201 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Takeuchi | 398 Lunalilo Home Rd | | Honolulu, HI 96825 | Homeowner | x | x | x | Unknown |
| Thomas Tran | 107 Red Tee Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Tran | 2462 Strathmore Ave | | Rosemead, CA 91770 | Homeowner | x | x | x | Unknown |
| Thomas Trieu | 302 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thomas Virginia Schwab | 1068 Via Corto St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Thomas Virginia Schwab | PO Box 426 | | Capitola, CA 95010 | Homeowner | x | x | x | Unknown |
| Thomas Yolanda Cloyd | 40 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Thornton Family | 42 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Thy Tran | 9475 Castillana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Tian Fu | 305 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tian Fu | 5420 Lindsey Ln | | Cypress, CA 90630 | Homeowner | x | x | x | Unknown |
| Tiee Family | 7421 Thornbuck Pl | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Tiffany Bellotti | 9050 W Tropicana Ave Unit 1126 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Tiffany Jew | 9050 W Warm Springs Rd Unit 2120 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tiffany Jew | 176 Marbly Ave | | Daly City, CA 94015 | Homeowner | x | x | x | Unknown |
| Timothy Altagracia Anderson | 530 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Timothy Caroline Delugo | 41 Diamond Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Timothy Deborah Lewis | 6827 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Timothy Fitzgerald | 7147 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Timothy Gerald Norman | 9675 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Timothy Hastie | 1236 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Timothy Juliet Shirley | 6832 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Timothy Kusz | 7500 Brittlethorne Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Timothy Laura Canale | 238 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Timothy Madison | 7127 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Timothy Madison | 6225 Humus Ave | | Las Vegas, NV 89139 | Homeowner | x | x | x | Unknown |
| Timothy Malagon | 639 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Timothy Martin | 215 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Timothy Martin | 2325 Cockatoo Dr | | N Las Vegas, NV 89084 | Homeowner | x | x | x | Unknown |
| Timothy McQuay | 290 Caddy Bag Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Timothy McQuay | 6492 Applegate Ct | | San Jose, CA 95119 | Homeowner | x | x | x | Unknown |
| Timothy Mersch | 4847 Lames Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Timothy Morris | 6883 Rose Mallow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Timothy Stacey Sam | 262 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Timothy Valerie Bedwell | 755 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Timothy Waters | 9050 W Warm Springs Rd Unit 2081 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Timothy Waters | 205 Dandelion Ln | | San Ramon, CA 94582 | Homeowner | x | x | x | Unknown |
| Tin Cheung | 101 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tin Cheung | 687 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tin Cheung | 2346 Indian Creek Rd | | Diamond Bar, CA 91765 | Homeowner | x | x | x | Unknown |
| Tin Linda Nguyen | 611 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tin Linda Nguyen | 15403 Barbarossa Dr | | Houston, TX 77083 | Homeowner | x | x | x | Unknown |
| Tina Licata | 9050 W Warm Springs Rd Unit 2151 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tina Licata | 9 Campbell St | | New Hyde Park, NY 11040 | Homeowner | x | x | x | Unknown |
| Tina T LLC | 168 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tina T LLC | 5450 Wesleyan Ct | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Tina Yao | 273 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tina Yao | 14007 Blue Ribbon Ln | | Corona, CA 92880 | Homeowner | x | x | x | Unknown |
| Tina Zardiashvili | 332 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tinat LLC | 216 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tinat LLC | 9653 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tinat LLC | 5450 Wesleyan Ct | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Ting Xu | 378 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ting Xu | 173 Williamsburg Ct | | Albany, NY 12203 | Homeowner | x | x | x | Unknown |
| Tita Rosario | 538 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Tita Rosario | 12512 Mantilla Rd | | San Diego, CA 92128 | Homeowner | x | x | x | Unknown |
| Tjia Family | 198 Short Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tjia Family | 199 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tjia Family | 7730 Airport Business Pkwy | | Van Nuys, CA 91406 | Homeowner | x | x | x | Unknown |
| Tjia Family | 25395 Prado De La Felicidad | | Calabasas, CA 91302 | Homeowner | x | x | x | Unknown |
| Tobares Family | 174 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Toby Yvonne Lee | 388 First On Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Toby Yvonne Lee | 308 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Toby Yvonne Lee | 383 Banff Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Toby Yvonne Lee | 381 Grandover Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Toby Yvonne Lee | 219 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Toby Yvonne Lee | 9050 W Warm Springs Rd Unit 2042 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Toby Yvonne Lee | 9050 W Warm Springs Rd Unit 2111 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Toby Yvonne Lee | 9050 W Warm Springs Rd Unit 2128 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Toby Yvonne Lee | 331 Forest Park Ct | | Pacifica, CA 94044 | Homeowner | x | x | x | Unknown |
| Toby Yvonne Lee | 4214 California St | | San Francisco, CA 94118 | Homeowner | x | x | x | Unknown |
| Todd Brigette Hajduk | 7185 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Todd Brigette Hajduk | 9317 Mountain Rise Ave | | Las Vegas, NV 89129 | Homeowner | x | x | x | Unknown |
| Todd Brunson | 9462 Castillana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Todd Brunson | 4895 Stavanger Ln | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Todd Hopkins | 7115 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Todd Hopkins | 4615 Pico St Apt 5 | | San Diego, CA 92109 | Homeowner | x | x | x | Unknown |
| Todd Karen Kennedy | 9794 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Todd McLean | 7131 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Todd McLean | 136 Maria Dr | | Petaluma, CA 94954 | Homeowner | x | x | x | Unknown |
| Todd Priscila Lee | 261 Via Di Citta Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Todd Priscila Lee | 5509 Sunview Way | | Antioch, CA 94531 | Homeowner | x | x | x | Unknown |
| Tom Ann Vongchanglaw | 6857 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tom Hien Trang | 363 Banff Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tom Hien Trang | 4205 E Summer Creek Ln | | Anaheim, CA 92807 | Homeowner | x | x | x | Unknown |
| Tomislav Rozalija Buntic | 615 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tomo Aihara | 28 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Toni Delellis | 7131 S Durango Dr Unit 209 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Tonika Lyle | 9050 W Warm Springs Rd Unit 2170 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tony Georgeea Grissom | 524 Via Cenami Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Tony Georgeea Grissom | 2502 Serenity Ct | | Henderson, NV 89074 | Homeowner | x | x | x | Unknown |
| Tony Howard | 4760 Crakow Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Tony Wai Chow | 662 Harvester Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tony Wood | 241 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Torres Companies LLC | 7151 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Torres Companies LLC | 884 Loma Bonita Pl | | Las Vegas, NV 89138 | Homeowner | x | x | x | Unknown |
| Tory Garber | 6771 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tosh Monday | 9050 W Warm Springs Rd Unit 2124 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Toyoko Calderone | 7107 S Durango Dr Unit 216 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Toyoko Calderone | 7151 S Durango Dr Unit 302 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Tracie Williams | 7159 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Tracy Merrill | 9267 Dames Rocket Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tracy Pryor | 1045 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Tracy Thomas | 9050 W Warm Springs Rd Unit 2145 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Trang Tran | 161 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Travis Angela Norberg | 61 Blaven Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Treasa Winkler | 6717 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Trevor Maria Lothian | 7103 S Durango Dr Unit 208 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Trina Phinizy | 7151 S Durango Dr Unit 312 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Trina Phinizy | 5514 Megan Faye St | | N Las Vegas, NV 89031 | Homeowner | x | x | x | Unknown |
| Trinh Tran | 9745 Kampsville Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Troy Dana Burnett | 209 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Troy Laura Vanderburg | 176 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Troy Smith | 282 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Troy Smith | 20071 Lawson Ln | | Huntington Beach, CA 92646 | Homeowner | x | x | x | Unknown |
| Troy Tony Alvarez | 7189 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Trust Galper | 9594 Castillana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Trustee Clark County Treasurer | 6795 Gold Yarrow St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Trustee Clark County Treasurer | 4612 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Trustee Clark County Treasurer | 6741 Quarterhorse Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tsun Young | 46 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tuan Tran | 223 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Tun Cheng Minliu | 22 Quail Valley St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tun Cheng Minliu | 9251 Southern Breeze Dr | | Orlando, FL 32836 | Homeowner | x | x | x | Unknown |
| Tung Family | 371 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tung Family | 801 Franklin St Apt 1239 | | Oakland, CA 94607 | Homeowner | x | x | x | Unknown |
| Twist Family | 7103 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Twist Family | 2469 Bench Reef Pl | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| Twylla Williford | 302 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ty Marianne Darien | 4780 Essen Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Tye Kimberly Homerding | 7241 Chaparral Cove Ln | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Tyler Karen Dion | 452 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Tyrone Hicks | 7500 Arborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Tyrus Lisa Washington | 469 Punto Vallata Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Tze Alice Chen | 64 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Udayan Patel | 7155 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Udayan Patel | 7127 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Udayan Patel | 908 Post St | | San Francisco, CA 94109 | Homeowner | x | x | x | Unknown |
| Ullman Family | 7511 Brittlethorne Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Ulpiano Marilyn Sivila | 1021 Via Sacra St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Ulpiano Marilyn Sivila | 4183 Astin Canyon Ct | | San Jose, CA 95121 | Homeowner | x | x | x | Unknown |
| Unassociated Properties LLC | 105 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Unassociated Properties LLC | 19127 County Rd 2 | | Sauk Centre, MN 56378 | Homeowner | x | x | x | Unknown |
| United Western Properties LLC | 7107 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| United Western Properties LLC | PO Box 400700 | | Las Vegas, NV 89140 | Homeowner | x | x | x | Unknown |
| Urata Family | 57 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Urbano Magboo | 7159 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Urbano Magboo | 1835 Kickapoo Ct | | Morgan Hill, CA 95037 | Homeowner | x | x | x | Unknown |
| Urbino Family | 237 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Urbino Family | 788 Antiquity Dr | | Fairfield, CA 94534 | Homeowner | x | x | x | Unknown |
| Urichuk Family | 148 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ursula Jesus Ominga | 287 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Usman Family | 271 Angels Trace Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Usman Family | 4271 Saint Paul Cir | | Pittsburg, CA 94565 | Homeowner | x | x | x | Unknown |
| V H Investments LLC | 185 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| V H Investments LLC | 104 Via Del Signoria | | Rancho Mirage, CA 92270 | Homeowner | x | x | x | Unknown |
| Vadim Natalya Osipova | 560 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vahe Dorine Aharonian | 9050 W Warm Springs Rd Unit 2116 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vahe Dorine Aharonian | 4940 Collett Ave | | Encino, CA 91436 | Homeowner | x | x | x | Unknown |
| Vahe Markarian | 1097 Via Prato Ln | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Vahe Markarian | 11774 Thunderbird Ave | | Porter Ranch, CA 91326 | Homeowner | x | x | x | Unknown |
| Vahik Lilit Baghdassarian | 7167 S Durango Dr Unit 313 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Vahik Lilit Baghdassarian | 6961 Rubio Ave | | Van Nuys, CA 91406 | Homeowner | x | x | x | Unknown |
| Valentina Fields | 176 Crooked Putter Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Valeriano Gladys Morejon | 1046 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Valeriano Gladys Morejon | 1039 Via Sanguinella St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Valerie Angles | 9050 W Warm Springs Rd Unit 1019 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Valerie Angles | 460 Peralta Ave | | Long Beach, CA 90803 | Homeowner | x | x | x | Unknown |
| Valerie Scherschligt | 7131 S Durango Dr Unit 116 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Valerie Scherschligt | 370 Clarence House Ave Unit 102 | | North Las Vegas, NV 89032 | Homeowner | x | x | x | Unknown |
| Valerie Thornton | 7189 S Durango Dr Unit 302 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Valerie Thornton | 480 W 10 N | | Orem, UT 84057 | Homeowner | x | x | x | Unknown |
| Valiente Family | 542 Via Ripagrande Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Valiente Family | 4915 E Boston Ave | | Las Vegas, NV 89104 | Homeowner | x | x | x | Unknown |
| Vamsi Surapaneni | 172 Sandy Bunker Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Van Pamela Hudson | 220 Via Luna Rosa Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Vanessa Campbell | 511 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vanessa Campbell | PO Box 95697 | | Las Vegas, NV 89193 | Homeowner | x | x | x | Unknown |
| Varon Family | 117 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Varon Family | 14 Palomino Ln | | Rolling Hills Estates, CA 9027 | Homeowner | x | x | x | Unknown |
| Vartouhie Partamian | 233 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Varunprabha Family | 78 Myrtle Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vaughn Family | 7147 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Vaughn Family | 21922 Jinetes | | Mission Viejo, CA 92691 | Homeowner | x | x | x | Unknown |
| Vava Schroeder | 307 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Veerachart Sritongsook | 179 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vega Family | 6819 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vega Family | 16 Princeville Ln | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Vega Properties LLC | 9050 W Warm Springs Rd Unit 2173 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Vega Properties LLC | 542 Malicoat Ave | | Oakley, CA 94561 | Homeowner | x | x | x | Unknown |
| Velasquez Family | 269 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Velibor Olivera Djuric | 7143 S Durango Dr Unit 303 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Velibor Olivera Djuric | 160 Somerglen Common SW | | Calgary AB T2Y 4E8 | Homeowner | x | x | x | Unknown |
| Venko Heike Nikolov | 7131 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Venko Heike Nikolov | 8085 Canto Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Vera Crawford | 9291 Dames Rocket Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vera Raicevic | 268 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Veronica Rader | 4612 El Camino Cabos Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Veronika Szalai | 405 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vesselka Rizova | 9704 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Viapiana Family | 9050 W Warm Springs Rd Unit 2097 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vickey Murray Garcia | 7400 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Vicki Lan | 9050 W Warm Springs Rd Unit 1141 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vicki Lan | 9050 W Warm Sptings Rd 1141 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vicki Murray Garcia | 7410 Hornblower Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Vickie Michael Martin | 7224 Golden Falcon St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Victor Chill | 7139 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Victor Gerodias | 7155 S Durango Dr Unit 113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Victor Hou | 597 Halloran Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Victor Josephine Pascual | 293 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Victor Josephine Pascual | 3982 Hemway Ct | | Simi Valley, CA 93063 | Homeowner | x | x | x | Unknown |
| Victor Katherina Fontanilla | 202 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Victor Katherina Fontanilla | 444 W 163rd St | | Lawndale, CA 90260 | Homeowner | x | x | x | Unknown |
| Victor Kathryn Gielisse | 7147 S Durango Dr Unit 212 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Victor Kathryn Gielisse | 26 Huyler Dr | | Hyde Park, NY 12538 | Homeowner | x | x | x | Unknown |
| Victor Melania Calomfirescu | 243 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Victor Michelle Haehnel | 4742 Ashington St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Victor Salinas | 7139 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Victor Uy | 64 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Victor Uy | 940 S Camerford Ln | | Anaheim, CA 92808 | Homeowner | x | x | x | Unknown |
| Victor Wu | 470 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Victor Wu | 2160 Shelburne Way | | Torrance, CA 90503 | Homeowner | x | x | x | Unknown |
| Victoria Leigh | 7400 Bridlehorne Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Victoria Rose | 4793 Frankfurt Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Victoria Rose | 2118 Ashley Ridge Ct | | San Jose, CA 95138 | Homeowner | x | x | x | Unknown |
| Victoriano Julieta Fernandez | 309 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Victoriano Julieta Fernandez | 8533 Ranchito Ave | | Panorama City, CA 91402 | Homeowner | x | x | x | Unknown |
| Victorino Lily Gerodias | 7139 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Victoriya Gentsar | 231 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vien Woods | 160 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vijaykumar Lingegowda | 172 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Viktoria Voltshek | 7107 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Vilaiwan Watanabe | 6850 Scarlet Flax St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vilas Balakrishna | 105 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vilma Nimrod Kempis | 159 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vilma Nimrod Kempis | 1537 Silver Pond Ln | | San Jose, CA 95138 | Homeowner | x | x | x | Unknown |
| Vinay Benjamin | 7205 Buglehorn St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Vincent Annette Alonzi | 9583 Malasana Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Vincent Jones | 156 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vincent Lopez | 7147 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Violeta Julian Cumti | 395 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Violeta Julian Cumti | 212 Margarita Ave | | Palo Alto, CA 94306 | Homeowner | x | x | x | Unknown |
| Virgil Mona Payawal | 72 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Virgil Page | 288 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Virgil Page | 60 Boatworks Dr | | Bayonne, NJ 07002 | Homeowner | x | x | x | Unknown |
| Virgilio Ann Paredes | 535 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Virgilio Ann Paredes | 3 Mayapple Rd | | Sicklerville, NJ 08081 | Homeowner | x | x | x | Unknown |
| Virgilio Annievie Obiniana | 285 Caddy Bag Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Virgilio Berto | 269 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Virginia Brian Kaplan | 118 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Virginia Casa | 1044 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Virginia Casa | 85 Bay Ave W | | Hampton Bays, NY 11946 | Homeowner | x | x | x | Unknown |
| Virginia Darcy | 7151 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Virginia Demos Fournier | 4652 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Virginia Fluet | 9050 W Warm Springs Rd Unit 2175 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Virginia Fluet | 631 Ofarrell St Apt 710 | | San Francisco, CA 94109 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| Virginia Martin | 1082 Via Capassi Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Vivan Campbell | 71 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vivan Nguyen | 346 Broken Par Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vivan Nguyen | 487 Coelho St | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |
| Vivien Fabro | 7107 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Vivien Fabro | 7524 Salvadora Pl | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Vladimir Sosnine | 168 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vu Investment Group LLC | 9779 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vuong Family | 385 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Vuong Family | 59 Living Edens Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| W Larry Duhngdao Whitesell | 109 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| W M C Mortgage Corp | 117 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| W M C Mortgage Corp | PO Box 650070 | | Dallas, TX 75265 | Homeowner | x | x | x | Unknown |
| Wagner Family | 528 Via Del Capitano Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Waite Family | 9788 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Waite Family | 9689 Geiger Peak Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Waldrop Family | 125 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Walid Faiza Yousif | 312 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wall Family | 4672 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Wallace Dunlap | 7205 Eaglegate St | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Walt Walters | 55 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Walt Walters | 6 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Walt Walters | 2461 E Orangehorpe Ave 200 | | Fullerton, CA 92831 | Homeowner | x | x | x | Unknown |
| Walt Walters | 2461 E Orangehorpe Ave Ste 200 | | Fullerton, CA 92831 | Homeowner | x | x | x | Unknown |
| Walter Dora Mih | 280 Soggy Ruff Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Walter Dora Mih | 200 SW Elm St | | Pullman, WA 99163 | Homeowner | x | x | x | Unknown |
| Walter Irene Drechsler | 105 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Walter Irene Drechsler | 716 Ontario St | | Oak Park, IL 60302 | Homeowner | x | x | x | Unknown |
| Walter Jian Knapik | 6732 Pastel Camellia St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Walter Karen Goodhart | 7420 Arborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Walter Stewart | 7159 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Walter Stewart | 7147 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Walter Stewart | 59 S 4th St | | Lewisburg, PA 17837 | Homeowner | x | x | x | Unknown |
| Walter Sylvia Valbuena | 1017 Via Gallia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Walter Sylvia Valbuena | 7089 Vettuno Ct | | Rancho Cucamonga, CA 9170 | Homeowner | x | x | x | Unknown |
| Wan Pak | 141 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wan Pak | 5760 Spring Mountain Rd | | Las Vegas, NV 89146 | Homeowner | x | x | x | Unknown |
| Wang Family | 9742 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wang Family | 624 Via Colmo Ave | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Wang Family | 2185 Alcova Ridge Dr | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |
| Wang Family | 9065 Circle Lake Dr | | Grand Blanc, MI 48439 | Homeowner | x | x | x | Unknown |
| Wang Son | 7163 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Warren Judith Krasnow | 7501 Brittlethorne Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Warren Judith Krasnow | 7501 Bridlehorne Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Watts Family | 4693 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Wayde Stoker | 25 Chateau Whistler Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wayde Stoker | 1112 Montana Ave Ste 381 | | Santa Monica, CA 90403 | Homeowner | x | x | x | Unknown |
| Wayne Laurel Stratulate | 227 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wayne Laurel Stratulate | 4106 65A St | | Stettler AB T0C | Homeowner | x | x | x | Unknown |
| Wayne Prosser | 1012 Via Dupre St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Wayne Tran | 7119 S Durango Dr Unit 210 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Wayne Tran | 14426 Clymer St | | Mission Hills, CA 91345 | Homeowner | x | x | x | Unknown |
| Wei Chung | 195 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wei Chung | 21 Sahalee Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wei Jonathan Yee | 9728 Waukegan Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wei Jonathan Yee | 1265 Manor Dr | | Pittsburgh, PA 15241 | Homeowner | x | x | x | Unknown |
| Wei Shen | 306 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wei Wang | 9765 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wei Wang | 5111 Hillside Pl | | Palmdale, CA 93551 | Homeowner | x | x | x | Unknown |
| Weiner Family | 282 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Weiner Family | 515 S Flower St Ste 2700 | | Los Angeles, CA 90071 | Homeowner | x | x | x | Unknown |
| Weldon Family | 282 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Weldon Family | 4464 Lone Tree Way | | Antioch, CA 94531 | Homeowner | x | x | x | Unknown |
| Wells Fargo Financial Nevada 2 | 62 Pangloss St | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Wells Fargo Financial Nevada 2 | 4119 121st St | | Urbandale, IA 50323 | Homeowner | x | x | x | Unknown |
| Wen Family | 246 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wen Family | 4448 Fiore Bella Blvd | | Las Vegas, NV 89135 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Wen Huang | 212 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wen Huang | 5201 S Torrey Pines Dr Unit 1282 | | Las Vegas, NV 89118 | Homeowner | x | x | x | Unknown |
| Wen Jiang | 220 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wendi Pickford | 7131 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Wendie Aston | 932 Via Stellato St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Wendy Butensky | 1038 Via Nandina Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Wendy Chouinard | 7119 S Durango Dr Unit 214 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Wendy Schummer | 4662 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Wendy Zink | 520 Via Del Capitano Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Wenran Lin | 4786 Lone Mesa Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Wesley Jeanne Heu | 9050 W Tropicana Ave Unit 1148 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Wesley Jeanne Heu | 94 457 Kuakahi Pl | | Waipahu, HI 96797 | Homeowner | x | x | x | Unknown |
| Wesley Jill Baker | 1300 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Wesley Mary Murakami | 197 Flying Hills Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wesley Mary Murakami | 198 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wesley Mary Murakami | 1156 Lexington Way | | Livermore, CA 94550 | Homeowner | x | x | x | Unknown |
| Wessel Family | 70 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| West Family | 9050 W Warm Springs Rd Unit 1075 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Western National Mutual Ins Co | 72 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Western National Mutual Ins Co | 5350 W 78th St | | Edina, MN 55439 | Homeowner | x | x | x | Unknown |
| Westland Properties LLC | 214 Lenape Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Westland Properties LLC | 9659 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Westland Properties LLC | 6680 Kreb Lake Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Westland Properties LLC | 537 Marina Blvd | | San Francisco, CA 94123 | Homeowner | x | x | x | Unknown |
| Wiggins Family | 7401 Arborcrest Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Wilfredo Anacleta Rillera | 195 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wilfredo Anacleta Rillera | 2150 Walden St | | Oxnard, CA 93033 | Homeowner | x | x | x | Unknown |
| Wilfredo Sanchez | 9706 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wilhelmi Family | 7139 S Durango Dr Unit 111 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Wilhelmina Rolando Granados | 7115 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Wilhelmina Rolando Granados | 112 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Willard Burke | 7159 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Willard Burke | 5493 Cholla Cactus Ave | | Las Vegas, NV 89141 | Homeowner | x | x | x | Unknown |
| William Angela Barton | 772 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| William Barnes | 7115 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| William Bonnie Abbott | 1134 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| William Briscoe | 7119 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| William Castellanos | 102 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Choy | 299 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Cuva | 44 Arcadian Shores St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Cuva | 2923 W Sahara Ave | | Las Vegas, NV 89102 | Homeowner | x | x | x | Unknown |
| William Dale Anderson | 9050 W Warm Springs Rd Unit 1066 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Dale Anderson | 4042 Elderberry Cir | | Corona, CA 92882 | Homeowner | x | x | x | Unknown |
| William Dibenedetto | 1064 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| William Douglas Lee | 332 Lakewood Garden Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Douglas Lee | 728 Pacific Ave Ste 706 | | San Francisco, CA 94133 | Homeowner | x | x | x | Unknown |
| William Dunbar | 275 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Ensign | 283 Harpers Ferry Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Ensign | 5170 Rustic Ridge Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Farnsworth | 7143 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| William Gentry | 9738 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Gentry | 2400 Historic Decatur Rd | | San Diego, CA 92106 | Homeowner | x | x | x | Unknown |
| William Georgia Nidiffer | 935 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| William Howell | 1036 Viale Placenza Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| William Howell | 80345 Pebble Beach Dr | | Indio, CA 92201 | Homeowner | x | x | x | Unknown |
| William Jacqueline Terry | 7131 S Durango Dr Unit 310 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| William Jacqueline Terry | 38360 Kingsbury Dr | | N Ridgeville, OH 44039 | Homeowner | x | x | x | Unknown |
| William Johnson | 235 Blackstone River Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Joyce Adamson | 7139 S Durango Dr Unit 311 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| William Joyce Adamson | 983 N Sunset Dr | | Washington, UT 84780 | Homeowner | x | x | x | Unknown |
| William Keiko French | 485 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Keiko French | Psc 470 Box 2869 | | FPO, AP 96534 | Homeowner | x | x | x | Unknown |
| William Kitty Carmody | 755 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| William Lynda Kerekes | 272 Waterton Lakes Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Lynda Kerekes | 6806 E Telegraph St | | Yuma, AZ 85365 | Homeowner | x | x | x | Unknown |
| William Marika Lamancusa | 9716 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William McKinney | 9247 Tulip Trestle Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| William Nail | 7163 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| William Orrison | 7173 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| William Rica Colbert | 274 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Richards | 9793 Valmeyer Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Sandra Petrozza | 6744 Pastel Camellia St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Seegmiller | 95 Bowler Springs St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Seegmiller | 1330 Port Ashley | | Newport Beach, CA 92660 | Homeowner | x | x | x | Unknown |
| William Sherma Gardner | 209 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Sherma Gardner | 8950 Labish Center Rd NE | | Silverton, OR 97381 | Homeowner | x | x | x | Unknown |
| William Smith | 7167 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| William Susan Dendiu | 241 Arbour Garden Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Swanson | 7159 S Durango Dr Unit 102 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| William Swanson | PO Box 401385 | | Las Vegas, NV 89140 | Homeowner | x | x | x | Unknown |
| William Teresa McNair | 1013 Via Gallia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| William Teresa McNair | 65975 Avenida Ladera | | Desert Hot Springs, CA 92240 | Homeowner | x | x | x | Unknown |
| William Theresa Gibbs | 8961 Lansberry Ct | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| William Thurston | 7400 Apple Springs Ave | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| William Turnbull | 80 Daisy Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Turnbull | 5450 Wesleyan Ct | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| William Vicky Stgeorge | 7135 S Durango Dr Unit 216 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| William Vicky Stgeorge | 3450 Bella Sovana Ct | | Las Vegas, NV 89141 | Homeowner | x | x | x | Unknown |
| William Walsh | 101 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Wang | 167 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| William Wang | 1750 W Romneya Dr Apt 247 | | Anaheim, CA 92801 | Homeowner | x | x | x | Unknown |
| Williams Family | 323 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Williams Family | 7185 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Williams Family | 7139 S Durango Dr Unit 109 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Williams Family | 7616 Capstick Ave | | Las Vegas, NV 89129 | Homeowner | x | x | x | Unknown |
| Williams Family | 1001 S Meadows Pkwy Apt 1712 | | Reno, NV 89521 | Homeowner | x | x | x | Unknown |
| Williams Family | 3625 Gundry Ave | | Long Beach, CA 90807 | Homeowner | x | x | x | Unknown |
| Williams Family | 7311 Chaparral Cove Ln | | Las Vegas, NV 89131 | Homeowner | x | x | x | Unknown |
| Willie Gong | 62 Olimar Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wilmer Jennifer Morejon | 1043 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Wilmer Jennifer Morejon | 1039 Via Sanguinella St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Wilson Family | 55 Voltaire Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Wilson Property Trust | 4613 Califa Dr | | Las Vegas, NV 89122 | Homeowner | x | x | x | Unknown |
| Wilvert Crawford | 9050 W Warm Springs Rd Unit 1103 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wing Hin Chan | 143 Macoby Run St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wing Hin Chan | 215 Park Row Apt 12A | | New York, NY 10038 | Homeowner | x | x | x | Unknown |
| Witham Family | 7173 S Durango Dr Unit 106 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Witham Family | 1932 Altozano Dr | | El Cajon, CA 92020 | Homeowner | x | x | x | Unknown |
| Wong Family | 286 Rolling Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wong Family | 9050 W Warm Springs Rd Unit 1039 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wong Family | 62 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wong Family | 3575 Griffith Park Blvd | | Los Angeles, CA 90027 | Homeowner | x | x | x | Unknown |
| Woo Shin | 179 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Woon Jina Ra | 31 Laying Up Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Workman Family | 760 Wigan Pier Dr | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Wyman Dun | 9050 W Warm Springs Rd Unit 2109 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Wyman Dun | 3658 Ivy Canyon Ct | | San Jose, CA 95121 | Homeowner | x | x | x | Unknown |
| Wynona Byrd | 7107 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1082 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1083 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1084 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1085 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1086 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1087 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1088 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1089 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Avenida Ladera Unit 1090 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1091 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1092 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1093 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1103 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1104 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1105 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1106 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|---------|-------------|---------------|---|---|---|-----------------|
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1107 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1108 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1109 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1110 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1111 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1112 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1113 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1114 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1133 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1134 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1135 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1136 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Stockholm Unit 1139 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1140 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1141 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1142 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1143 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1144 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1146 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1151 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1152 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1155 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 9050 W Tropicana Ave Unit 1161 | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| X It At 215 LLC | 16021 Royal Oak Rd | | Encino, CA 91436 | Homeowner | x | x | x | Unknown |
| Xanadu Family | 5212 Spanish Heights Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xanadu Family | 3745 Las Vegas Blvd S | | Las Vegas, NV 89109 | Homeowner | x | x | x | Unknown |
| Xiao Huang | 6688 Roanoke Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xiao Tang | 4741 Ashington St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Xiao Wang | 196 Duck Hollow Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xiao Yang | 127 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xiaodong Yang | 116 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xiaodong Yang | Las Vegas Nv 89113 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Xiaoping Li | 148 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xiaoping Li | 1438 S Blaney Ave | | San Jose, CA 95129 | Homeowner | x | x | x | Unknown |
| Xiaping Zhang | 9060 Red Shores Way | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Xie Bin | 111 Red Tee Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xijuan Xu | 757 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xijuan Xu | 12845 Crestfield Ct | | Rancho Cucamonga, CA 9173 | Homeowner | x | x | x | Unknown |
| Xin Shi | 471 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xin Shi | 16628 China Berry Ct | | Chino Hills, CA 91709 | Homeowner | x | x | x | Unknown |
| Xinchu Zhang | 81 Sunshine Coast Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xiu Xu | 252 Rustic Club Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xu Huang | 271 Trailing Putt Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xuan Liu | 330 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xuan Liu | 6 Cerrito | | Irvine, CA 92612 | Homeowner | x | x | x | Unknown |
| Xueping Jiang | 9050 W Warm Springs Rd Unit 1002 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Xueping Jiang | 6761 Crosby Ct | | San Jose, CA 95129 | Homeowner | x | x | x | Unknown |
| Y M B Properties LLC | 7163 S Durango Dr Unit 104 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Y M B Properties LLC | 7163 S Durango Dr Unit 105 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Y M B Properties LLC | 7163 S Durango Dr Unit 107 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Y M B Properties LLC | 7163 S Durango Dr Unit 201 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Y M B Properties LLC | Tower Realty | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Yabut Family | 9050 W Warm Springs Rd Unit 1010 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yabut Family | 9966 Liberty View Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yacobian Family | 786 Tossa De Mar Ave | | Henderson, NV 89002 | Homeowner | x | x | x | Unknown |
| Yacobian Family | 377 Tranquil Ln | | Oak Park, CA 91377 | Homeowner | x | x | x | Unknown |
| Yalawnda Taylor | 6837 Baby Jade Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yamashita Family | 8727 Stockholm Ave | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Yamil Rodriguez | 508 Foster Springs Rd | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yan Li | 9773 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yang Shin | 315 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yanjie Chen | 6632 Babys Tear Pl | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yanping Bagg | 3 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yanping Bagg | 19 Indian Run Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yanping Bagg | 4350 Spring Mountain Rd Ste 116 | | Las Vegas, NV 89102 | Homeowner | x | x | x | Unknown |
| Yanping Bagg | 4350 Spring Mountain Rd 106 | | Las Vegas, NV 89102 | Homeowner | x | x | x | Unknown |
| Yao He | 7159 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |

Attachment F2
Homeowner Claims

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Yao He | 2605 Las Verdes St | | Las Vegas, NV 89102 | Homeowner | x | x | x | Unknown |
| Yao Tan | 4788 Lone Mesa Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Yao Tan | 430 N Sandhill Blvd | | Mesquite, NV 89027 | Homeowner | x | x | x | Unknown |
| Yaobin Zhou | 190 Paxon Hollow Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yaskin Family | 631 Orchard Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yasmin Aquino | 91 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yelena Campbell | 9050 W Warm Springs Rd Unit 2014 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yelena Campbell | 1520 Via Cassia | | Henderson, NV 89052 | Homeowner | x | x | x | Unknown |
| Yelena Groce | 352 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yen hsi Grace Chu | 435 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yen hsi Grace Chu | 1018 Aquamarine Ter | | Union City, CA 94587 | Homeowner | x | x | x | Unknown |
| Yen Miller | 318 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yeon Mun | 44 Sully Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yeranouhi Anispekyan | 70 Rancho Maria St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yeranouhi Anispekyan | 1933 Tamarind Ave Apt 3 | | Los Angeles, CA 90068 | Homeowner | x | x | x | Unknown |
| Yeuklin Gong | 9698 Ziegler Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yeuklin Gong | 2498 Western Ave | | Altamont, NY 12009 | Homeowner | x | x | x | Unknown |
| Yi Li | 97 Back Spin Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yichang Lee | 128 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ying Yanfang Liu | 26 Cobbs Creek Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yoko Allen | 7135 S Durango Dr Unit 309 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Yoko Allen | 303 Saint Thomas Dr Apt D | | Newport News, VA 23606 | Homeowner | x | x | x | Unknown |
| Yoko Kamino | 176 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yoko Kamino | 322 Karen Ave Unit 203 | | Las Vegas, NV 89109 | Homeowner | x | x | x | Unknown |
| Yolanda Tabucanon | 4748 Lone Mesa Dr | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Yong Kwon | 258 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yong Parknavy | 1060 Via Nandina Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Yong Parknavy | 8857 University Blvd A | | Moon Township, PA 15108 | Homeowner | x | x | x | Unknown |
| Yong Yung Chung | 51 Sunshine Coast Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yosef Avi Izak | 9050 W Warm Springs Rd Unit 2098 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Young Cho | 1086 Via Capassi Way | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Young Family | 2 Cascade Lake St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Young Ok Park | 281 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Young Ok Park | 5657 Doubleday St | | Las Vegas, NV 89118 | Homeowner | x | x | x | Unknown |
| Young Wee | 342 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yu Cindy Wang | 350 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yu Cindy Wang | 21027 Comer Dr | | Saratoga, CA 95070 | Homeowner | x | x | x | Unknown |
| Yu Family | 366 Fringe Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yu Family | 12474 Sumner Dr | | Saratoga, CA 95070 | Homeowner | x | x | x | Unknown |
| Yu Jiang | 162 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yu Liu | 7107 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Yuan Cheng | 6694 Aviston St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yuan Cheng | 23605 Ridge Line Rd | | Diamond Bar, CA 91765 | Homeowner | x | x | x | Unknown |
| Yuan Shin Lan Chang | 179 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yuan Shin Lan Chang | 7483 S Chapparal Cir E | | Centennial, CO 80016 | Homeowner | x | x | x | Unknown |
| Yuen Wing Fong | 250 Tayman Park Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yuen Wing Fong | 2207 NW Queens Way | | Grants Pass, OR 97526 | Homeowner | x | x | x | Unknown |
| Yugu Tang | 9774 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yui Joyce Chan | 171 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yui Joyce Chan | 188 Broken Putter Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yui Joyce Chan | 1 Forest Gate Cir | | Oak Brook, IL 60523 | Homeowner | x | x | x | Unknown |
| Yukin Kwan | 284 Hickory Heights Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yukio Toshiko Yoshimoto | 209 Via Luna Rosa Ct | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Yuko Dubois | 7151 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Yule Park | 9050 W Warm Springs Rd Unit 1152 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yule Park | 268 W Duarte Rd | | Arcadia, CA 91007 | Homeowner | x | x | x | Unknown |
| Yuliya Buryk | 194 Rusty Plank Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yumei Cao | 259 Falcons Fire Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yumei Cao | 5055 W Hacienda Ave Unit 2216 | | Las Vegas, NV 89118 | Homeowner | x | x | x | Unknown |
| Yumi Malinis | 9700 Marcelline Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yun Chao | 7147 S Durango Dr Unit 110 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Yun Chao | 1708 Paseo Maravilla | | Camarillo, CA 93012 | Homeowner | x | x | x | Unknown |
| Yun Choi | 9050 W Warm Springs Rd Unit 2076 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yung Pung | 23 Quail Valley St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yung Pung | 11518 Ridge Mist Ter | | Potomac, MD 20854 | Homeowner | x | x | x | Unknown |
| Yung Yao | 188 Fortress Course Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yung Yao | 1122 Pescadero St | | Milpitas, CA 95035 | Homeowner | x | x | x | Unknown |

| Creditor | Address | Address | City ST Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| Yunhee Kim | 124 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yunhee Kim | 625 S Berendo St Apt 507 | | Los Angeles, CA 90005 | Homeowner | x | x | x | Unknown |
| Yunyoung Lee | 545 Newberry Springs Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yuriy Karapetyan | 7155 S Durango Dr Unit 207 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Yuriy Karapetyan | 5173 Hollywood Blvd Apt 207 | | Los Angeles, CA 90027 | Homeowner | x | x | x | Unknown |
| Yvette Dang | 351 Turtle Peak Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yvonne Chartier | 7103 S Durango Dr Unit 213 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Yvonne Guadalupe Cisneros | 6687 Keyesport Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yvonne Lee | 159 Castle Course Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Yvonne Lee | 4214 California St | | San Francisco, CA 94118 | Homeowner | x | x | x | Unknown |
| Yvonne Skrzeczyna | 303 Sea Rim Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zachary Valerie Thompson | 257 Spring Hollow Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zahra Sobhi | 273 Via Franciosa Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Zaldy Antioquia | 1087 Via Saint Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Zaldy Antioquia | 1087 Via St Lucia Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Zaya Ochana | 7147 S Durango Dr Unit 203 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Zaya Ochana | 3 Greenridge Rd | | Elgin, IL 60120 | Homeowner | x | x | x | Unknown |
| Zbigniew Cabaj | 7159 S Durango Dr Unit 308 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Zbigniew Cabaj | 12997 Pipilo Ct | | San Diego, CA 92129 | Homeowner | x | x | x | Unknown |
| Zbigniew Danuta Korepta | 27 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zeevi Family | 4644 Stuttgart St | | Las Vegas, NV 89147 | Homeowner | x | x | x | Unknown |
| Zeigler Family | 66 Sunset Bay St | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zenaida Edgardo Cruz | 1248 Olivia Pkwy | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Zenaida Edgardo Cruz | 3257 Santa Isabella Ct | | Union City, CA 94587 | Homeowner | x | x | x | Unknown |
| Zenaida Munson | 107 Water Hazard Ln | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zenaida Munson | 401 1st Ave Apt 2A | | New York, NY 10010 | Homeowner | x | x | x | Unknown |
| Zhao Xu | 7131 S Durango Dr Unit 202 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Zhen Ye | 119 Honors Course Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zhen Ye | 1161 York Ave Apt 11A | | New York, NY 10065 | Homeowner | x | x | x | Unknown |
| Zhi Yu | 187 Pocono Manor Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zhi Zhang | 67 Rusty Springs Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zhihua Huang | 184 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zhijun Tong | 142 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zhijun Tong | 44832 Vista Del Sol | | Fremont, CA 94539 | Homeowner | x | x | x | Unknown |
| Zhimin Situ | 1025 Via Di Olivia St | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Zhongrui Xia | 160 Tall Ruff Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zhongrui Xia | 4176 Bell Cmn | | Fremont, CA 94536 | Homeowner | x | x | x | Unknown |
| Zia Zia | 7107 S Durango Dr Unit 305 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Zia Zia | 5822 Chesterfield Ct | | San Jose, CA 95138 | Homeowner | x | x | x | Unknown |
| Ziad Karam | 369 Dog Leg Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Ziad Karam | 725 Secret London Ave | | Las Vegas, NV 89178 | Homeowner | x | x | x | Unknown |
| Zippmann Family | 297 Palm Trace Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zohren Behin Ain | 1026 Via Nandina Pl | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Zokik Pirijanian | 7135 S Durango Dr Unit 304 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Zokik Pirijanian | 1640 Irving Ave | | Glendale, CA 91201 | Homeowner | x | x | x | Unknown |
| Zoran Vera Malesevic | 9660 Dieterich Ave | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zorik Pirijanian | 7111 S Durango Dr Unit 205 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Zorik Pirijanian | 7135 S Durango Dr Unit 307 | | Las Vegas, NV 89113 | Homeowner | x | x | x | Unknown |
| Zorik Pirijanian | 1640 Irving Ave | | Glendale, CA 91201 | Homeowner | x | x | x | Unknown |
| Zottoli Family | 951 Via Canale Dr | | Henderson, NV 89011 | Homeowner | x | x | x | Unknown |
| Zoubir Mouaki Benani | 207 Wicked Wedge Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zoubir Mouaki Benani | 9050 W Warm Springs Rd Unit 2152 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zoubir Mouaki C | 488 Center Green Dr | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zulfia Alimova | 37 Cobbs Creek Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zulfia Alimova | 9050 W Warm Springs Rd Unit 2095 | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zulfia Alimova | 18 Cobbs Creek Way | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zulfia Aulimova | 123 Corey Creek Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |
| Zuyi Qiu | 351 Ladies Tee Ct | | Las Vegas, NV 89148 | Homeowner | x | x | x | Unknown |

In re Rhodes Design and Develoment Corporation                                                                          09-14846
Attachment F3
Potential Construction Contract Claims

| Creditor | Address | City | ST | Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| A Perfect Finish | 6867 Speedway Blvd | Las Vegas | NV | 89115 | Construction Contract | x | x | | Unknown |
| Andrade'S Cleaning Company | 798 A Street | Las Vegas | NV | 89106 | Construction Contract | x | x | | Unknown |
| Ar Iron, LLC | 1425 Athol Avenue | Henderson | NV | 89015 | Construction Contract | x | x | | Unknown |
| B.D. Trim | 6270 Kimberly Ave. Suite B | Las Vegas | NV | 89122-7655 | Construction Contract | x | x | | Unknown |
| Bair'S Carpet Valley | 7465 W. Sunset Rd. Suite 1200 | Las Vegas | NV | 89113 | Construction Contract | x | x | | Unknown |
| Blue Ribbon Stairs | 4395 S. Cameron St., Unit | Las Vegas | NV | 89103 | Construction Contract | x | x | | Unknown |
| Cabinet West Distributor'S Inc. | 150 Cassia Way # 100 | Henderson | NV | 89014 | Construction Contract | x | x | | Unknown |
| Cabinetec, Inc. | 2711 East Craig Road, Suite A | North Las Vegas | NV | 89030 | Construction Contract | x | x | | Unknown |
| Carpino Stone Applications | 1987 Whitney Mesa Drive | Henderson | Nv. | 89014 | Construction Contract | x | x | | Unknown |
| Chavez Construction Clean Up | 2160 W. Charleston, Suite M | Las Vegas | NV | 89102 | Construction Contract | x | x | | Unknown |
| Coronado Concrete | 5620 Stephanie St. | Las Vegas | NV | 89122 | Construction Contract | x | x | | Unknown |
| Custom Hearth Distributor'S Inc. | 2255 Crestline Loop | N. Las Vegas | NV | 89030 | Construction Contract | x | x | | Unknown |
| Dan Bradley'S Glass Corp | 4125 W. Desert Inn, Suite N-205 | Las Vegas | NV | 89102 | Construction Contract | x | x | | Unknown |
| Dean & Dunn Roofing | 5385 South Cameron, Suite 21 | Las Vegas | NV | 89118 | Construction Contract | x | x | | Unknown |
| Deck Systems Nevada Corp | 441 Eastgate Road Suite A | Henderson | NV | 89015 | Construction Contract | x | x | | Unknown |
| Del Grosso Floor Covering, Inc. | 3170 Ponderosa Way | Las Vegas | NV | 89118 | Construction Contract | x | x | | Unknown |
| Desert Plastering, LLC | 2602 Losee Road | North Las Vegas | NV | 89030 | Construction Contract | x | x | | Unknown |
| Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100 | N. Las Vegas | NV | 89030 | Construction Contract | x | x | | Unknown |
| Envision Concrete | 5655 Reference St. | Las Vegas | NV | 89122 | Construction Contract | x | x | | Unknown |
| Executive Plastering , Inc. | 3656 N. Rancho Dr. Suite 101 | Las Vegas | NV | 89130 | Construction Contract | x | x | | Unknown |
| Ferraro Marble Companies | 4155 Sobb Avenue | Las Vegas | NV | 89118 | Construction Contract | x | x | | Unknown |
| Granite World, Ltd. | 2360 E. La Madre Way | North Las Vegas | NV | 89081 | Construction Contract | x | x | | Unknown |
| Guy Evans Inc. | PO Box 42426 | Las Vegas | NV | 89116 | Construction Contract | x | x | | Unknown |
| Integrity Masonry, Inc. | 5330 W. Quail Avenue | Las Vegas | NV | 89118 | Construction Contract | x | x | | Unknown |
| Interior Specialties, Inc. | 7465 W. Sunset Rd, Suite 1200 | Las Vegas | NV | 89113 | Construction Contract | x | x | | Unknown |
| Interstate Plumbing & Air Conditioning, LLC | 7201 West Post Road | Las Vegas | NV | 89113 | Construction Contract | x | x | | Unknown |
| Intrepid Iron, Inc | 3321 Western Avenue | Las Vegas | NV | 89109 | Construction Contract | x | x | | Unknown |
| K H Landscaping, Inc. | 7842 W. Sahara Avenue | Las Vegas | NV | 89117 | Construction Contract | x | x | | Unknown |
| Knight Electric, LLC | 1111 Mary Crest Road Suite P | Las Vegas | NV | 89074 | Construction Contract | x | x | | Unknown |
| Lamps Plus Centennial | 6340 S. Sandhill Rd. # 2 | Las Vegas | NV | 89120 | Construction Contract | x | x | | Unknown |
| M & M Electric, Inc. | 3655 W. Dewey Drive | Las Vegas | Nv. | 89118 | Construction Contract | x | x | | Unknown |
| Mcconnell Cabinets, Inc. | 3380 Hacienda Ave., Suite 108 | Las Vegas | NV | 89118 | Construction Contract | x | x | | Unknown |
| Medina Painting & Drywall, Inc. | 4016 Hatch Street | North Las Vegas | NV | 89032 | Construction Contract | x | x | | Unknown |
| Milgard Windows Corp. | 7600 Eastgate Road | Henderson | NV | 89015 | Construction Contract | x | x | | Unknown |
| Ms Concrete, Inc. | 3840 N. Commerce | N. Las Vegas | NV | 89032 | Construction Contract | x | x | | Unknown |
| New Crete, LLC | 4710 W. Dewey Dr. Suile 110 | Las Vegas | NV | 89118 | Construction Contract | x | x | | Unknown |
| Pioneer Overhead Door | 4046 West Ponderosa Way | Las Vegas | NV | 89118 | Construction Contract | x | x | | Unknown |
| Quality Interiors, Inc. | 803 E. Parkridge | Corona | CA | 92879 | Construction Contract | x | x | | Unknown |
| Quality Wood Products | 3001 N. Nellis | Las Vegas | NV | 89115 | Construction Contract | x | x | | Unknown |
| Rcr Plumbing & Mechanical, Inc. | 5165 Schrills | Las Vegas | NV | 89118 | Construction Contract | x | x | | Unknown |
| Red Rock Mechanical, LLC | 6311 S. Industrial Road | Las Vegas | NV | 89118 | Construction Contract | x | x | | Unknown |
| Reel Sound | 1111 Mary Crest Road Suite P | Las Vegas | NV | 89074 | Construction Contract | x | x | | Unknown |
| Rise & Run Inc. | 1995 Whitney Mesa Drive | Henderson | NV | 89014 | Construction Contract | x | x | | Unknown |

In re Rhodes Design and Develoment Corporation

09-14846

Attachment F3

Potential Construction Contract Claims

| Creditor | Address | City | ST | Zip | Type of Claim | C | U | D | Amount of Claim |
|---|---|---|---|---|---|---|---|---|---|
| Safety Rails Of Nv, Inc. | 3447 Ringstar Road | North Las Vegas | NV | 89030 | Construction Contract | x | x | | Unknown |
| San Gabriel Construction | 10120 W. Flamingo Ste 4-195 | Las Vegas | NV | 89147 | Construction Contract | x | x | | Unknown |
| Select Build Integrated Construction Services | 3051 Marion Drive, Suite 101 | Las Vegas | NV | 89115 | Construction Contract | x | x | | Unknown |
| Sharp Plumbing, Inc. | 4842 Berg Street | Las Vegas | NV | 89031 | Construction Contract | x | x | | Unknown |
| Silver State Fireplaces | 3355 West Quail Avenue Suite A | Las Vegas | Nv | 89118 | Construction Contract | x | x | | Unknown |
| Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500 | Las Vegas | NV | 89081 | Construction Contract | x | x | | Unknown |
| Silver State Steel Group | 3680 W. Reno | Las Vegas | NV | 89118 | Construction Contract | x | x | | Unknown |
| Simplex Grinnell | 1110 Palms Airport Drive | Las Vegas | NV | 89119 | Construction Contract | x | x | | Unknown |
| Skyline Insulation & Fireplaces | 4151 Industrial Center Drive, # 800 | North Las Vegas | NV | 89030 | Construction Contract | x | x | | Unknown |
| Southwest Iron, LLC | 5050 E. Russell Road | Las Vegas | NV | 89122 | Construction Contract | x | x | | Unknown |
| Spirit Underground, LLC | 3725 W. Hacienda | Las Vegas | NV | 89118 | Construction Contract | x | x | | Unknown |
| Sterling Nevada, LLC | 2825 Coleman St | North Las Vegas | NV | 89032 | Construction Contract | x | x | | Unknown |
| Sunrise Mechanical, Inc. | 7380 Commercial Way | Henderson | NV | 89015 | Construction Contract | x | x | | Unknown |
| Sunstate Companies, Inc. | 9225 Mann Street | Las Vegas | NV | 89139 | Construction Contract | x | x | | Unknown |
| Tiberti Fence Company | 4975 Rogers Street | Las Vegas | NV | 89118 | Construction Contract | x | x | | Unknown |
| Tot Turf | 4145 W. Mercury Way | Chandler | AZ | 85226 | Construction Contract | x | x | | Unknown |
| Tower Builders, LLC | 3656 N. Rancho Dr. Suite 101 | Las Vegas | NV | 89130 | Construction Contract | x | x | | Unknown |
| Valley Air Conditioning & Refrigeration, Inc. | P.O. Box 93061 | Las Vegas | NV | 89193 | Construction Contract | x | x | | Unknown |
| Wall Constructors, Inc. | 4801 spencer street #186 | Las Vegas | NV | 89119 | Construction Contract | x | x | | Unknown |
| Wescor Construction | 5620 Stephanie St. | Las Vegas | NV | 89122 | Construction Contract | x | x | | Unknown |
| Westar Kitchens & Bath | 7370 S. Dean Martin Dr. Suite 401 | Las Vegas | NV | 89139 | Construction Contract | x | x | | Unknown |
| Westcot Construction | 5570 Reference Street | Las Vegas | Nv | 89122 | Construction Contract | x | x | | Unknown |
| Willis Roof Consulting, Inc. | 4755 W. Dewey Drive | Las Vegas | NV | 89118 | Construction Contract | x | x | | Unknown |
| Wredco, Inc, | 7945 W Sahara Ave Ste 201 | Las Vegas | NV | 89117 | Construction Contract | x | x | | Unknown |
| Wright Engineers | 7425 Peak Drive | Las Vegas | NV | 89128 | Construction Contract | x | x | | Unknown |
| American Asphalt & Grading Co. | 2690 N. Decatur Blvd | Las Vegas | NV | 89108 | Land Development | x | x | | Unknown |
| American Fence, Inc. | 4230 Losee Rd | Las Vegas | NV | 89030 | Land Development | x | x | | Unknown |
| American Soils Engineering, LLC | 6000 South Eastern Avenue, Suite 6B | Las Vegas | NV | 89119 | Land Development | x | x | | Unknown |
| AR Iron, LLC | 1425 Athol Ave | Henderson | NV | 89011 | Land Development | x | x | | Unknown |
| B&F Construction, Inc. | 2735 Simmons St # 100 | North Las Vegas | NV | 89032 | Land Development | x | x | | Unknown |
| Bravo Underground, Inc. | 1183 Center Point Dr | Henderson | NV | 89074 | Land Development | x | x | | Unknown |
| Chavez Construction Clean Up | 2160 West Charleston Boulevard, Suite M | Las Vegas | NV | 89102 | Land Development | x | x | | Unknown |
| Direct Grading & Paving | 2755 N. Lamont | Las Vegas | NV | 89115 | Land Development | x | x | | Unknown |
| Envision Concrete | 5655 Reference Street | Las Vegas | NV | 89122 | Land Development | x | x | | Unknown |
| Freedom Underground, LLC | 6555 West Gary Avenue | Las Vegas | NV | 89139 | Land Development | x | x | | Unknown |
| G.C. Wallace, Inc. | 6655 s. cimmarron road | las vegas | nv | 89113 | Land Development | x | x | | Unknown |
| Geotek, Inc. | 6835 Escondido Street Ste A | Las Vegas | NV | 89119 | Land Development | x | x | | Unknown |
| Henderson Masonry, LLC | 221 SunPac Avenue | Henderson | NV | 89011 | Land Development | x | x | | Unknown |
| Integrity Masonry, Inc. | 2570 B-N. Nellis Blvd | Las Vegas | NV | 89115 | Land Development | x | x | | Unknown |
| Iovino Masonry, Inc. | 9260 El Camino Road | Las Vegas | NV | 89139 | Land Development | x | x | | Unknown |
| J&J Enterprises, Inc. | 1401 Helm Drive | Las Vegas | NV | 89119 | Land Development | x | x | | Unknown |
| Larson & Associates | 4058  Dean Martin Drive | Las Vegas | NV | 89103 | Land Development | x | x | | Unknown |
| Landscape Services, Inc. | 35 West Mayflower Ave. | North Las Vegas | NV | 89030 | Land Development | x | x | | Unknown |

In re Rhodes Design and Develoment Corporation                                                                    09-14846
Attachment F3
Potential Construction Contract Claims

| Creditor | Address | City | ST | Zip | Type of Claim | C | U | D | Amount of Claim |
|----------|---------|------|----|----|---------------|---|---|---|-----------------|
| Mobile Mini, Inc. | 14425 Arville | Las Vegas | NV | 89124 | Land Development | x | x | | Unknown |
| MS Concrete, Inc. | 3840 N. Commerce | N. Las Vegas | NV | 89032 | Land Development | x | x | | Unknown |
| PBS&J | 2270 Corporate Circle Suite #100 | Henderson | NV | 89074 | Land Development | x | x | | Unknown |
| Performance Plus Engineering | 8930 West Tropicana Suite 10 | Las Vegas | NV | 89147 | Land Development | x | x | | Unknown |
| Phase One Consulting Engineering | 2921 N. Tenaya Way | Las Vegas | NV | 89128 | Land Development | x | x | | Unknown |
| Pipe Maintenance Services, Inc. | 412 E. Gowan Road | N. Las Vegas | NV | 89032 | Land Development | x | x | | Unknown |
| Roadsafe Traffic Systems, Inc. | 2771 Industrial Rd | Las Vegas | NV | 89109 | Land Development | x | x | | Unknown |
| Silver State Steel Group | 3680 W. Reno Ave. | Las Vegas | NV | 89118 | Land Development | x | x | | Unknown |
| Slater Hanifan Group | 5720 Arville Street | Las Vegas | NV | 89118 | Land Development | x | x | | Unknown |
| Spirit Underground, LLC | 3525 W. Hacienda Avenue | Las Vegas | NV | 89118 | Land Development | x | x | | Unknown |
| Striping Solutions | 4181 West Oquendo | Las Vegas | NV | 89118 | Land Development | x | x | | Unknown |
| Sunstate Companies, Inc. | 4435 E. Colton Avenue Ste 101 | Las Vegas | NV | 89118 | Land Development | x | x | | Unknown |
| The Masonry Group Nevada, Inc. | 4685 Berg St | North Las Vegas | NV | 89081 | Land Development | x | x | | Unknown |
| The Mobile Storage Group | 5485 W. Flamingo Road | Las Vegas | NV | 89103 | Land Development | x | x | | Unknown |
| Tiberti Fence Company | 4975 Rogers Street | Las Vegas | NV | 89118 | Land Development | x | x | | Unknown |
| Triton Grading & Paving, LLC | 4220 Arcata Way # B1 | North Las Vegas | NV | 89030 | Land Development | x | x | | Unknown |
| Wallace Morris Surveying, Inc. | 5740 Arville St | Las Vegas | NV | 89118 | Land Development | x | x | | Unknown |
| Wilmar Contracting, Inc. | 4525 W. Hacienda Avenue | Las Vegas | NV | 89118 | Land Development | x | x | | Unknown |
| Wright Engineers | 7425 Peak Drive | Las Vegas | NV | 89128 | Land Development Agreen | x | x | | Unknown |

In re Rhodes Design and Development Corporation

09-14846

Attachment F4

Accounts Payable

| Name | Address | C | U | D | Amount of Claim | Type of Claim |
|------|---------|---|---|---|-----------------|---------------|
| A Company Portable | PO Box 5702, , Boise, Id  83705 | | | | 350.00 | Operating Expenses |
| ABC Locksmith Corp. | 3981 E. Sunset Road, #E, , Las Vegas, NV  89120 | | | | 773.33 | Operating Expenses |
| Accountants, Inc. | P.O. Box 60000, , San Francisco, CA  94160 | | | | 2,788.00 | Operating Expenses |
| All American Carpet Care | 2756 North Green Valley Pkwy #108, , Henderson, NV  89014 | | | | 493.00 | Operating Expenses |
| AR Iron LLC | 1425 Athol Avenue, , Henderson, NV  89015 | | | | 325.00 | Operating Expenses |
| ATRIUM DOOR & WINDOW | 3890 W. Northwest Hwy #500, , Dallas, TX  75234 | | | | 1,552.56 | Operating Expenses |
| B.D. Trim | 6270 Kimberly Ave. Suite B, , Las Vegas, NV  89122-7655 | | | | 238.00 | Operating Expenses |
| Bair's Carpet Valley - C | 7465 West Sunset Road, Suite 1200, Las Vegas, NV  89113 | | | | 8,767.44 | Operating Expenses |
| Capitol North American | 1780 South Mojave Road, , Las Vegas, NV  89104 | | | | 1,852.10 | Operating Expenses |
| Chavez Construction Clean Up | 2160 W. Charleston, Suite M, Las Vegas, NV  89102 | | | | 11,680.00 | Operating Expenses |
| Citrix Systems, Inc. | 6400 N.W. 6th Way, , Ft. Lauderdale, FL  33309 | | | | 5,400.00 | Operating Expenses |
| Clark County Recorders | PO Box 551510  2nd Floor, , Las Vegas, Nv  89155-1510 | | | | 15.00 | Operating Expenses |
| CM Painting, Inc. | 10967 Lampione Street, , Las Vegas, NV  89141 | | | | 2,400.00 | Operating Expenses |
| Dean & Dunn Roofing | 5385 South Cameron, Suite 21, Las Vegas, NV  89118 | | | | 190.00 | Operating Expenses |
| Deloitte & Touche LLP | P. O. Box 2079, , Carol Stream, IL  60132-2079 | | | | 12,365.00 | Operating Expenses |
| Desert Plastering, LLC | 2602 Losee Road, , North Las Vegas, NV  89030 | | | | 427.50 | Operating Expenses |
| Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100, , N. Las Vegas, NV  89030 | | | | 3,715.00 | Operating Expenses |
| Dr. Drywall & Paint,Too | 2408 Santa Clara St, , Las Vegas, NV  89104 | | | | 10,217.50 | Operating Expenses |
| Dynamic Heating & Air | 3315 Birtcher Drive, , Las Vegas, NV  89118 | | | | 2,937.50 | Operating Expenses |
| Eagle Painting & Drywall Inc. | 6225 Harrison Dr, Suite 1, Las Vegas, NV  89120 | | | | 8,715.00 | Operating Expenses |
| Embarq | PO Box 660068, , Dallas, TX  75266-0068 | | | | 138.22 | Operating Expenses |
| Environmental Management | 1214 Wigwam Pkwy # 100, , Henderson, NV  89074-8156 | | | | 900.00 | Operating Expenses |
| Envision Concrete | 5655 Reference St., , Las Vegas, NV  89122 | | | | 18,780.00 | Operating Expenses |
| FedEx | P. O. Box 7221, , Pasadena, CA  91109-7321 | | | | 251.99 | Operating Expenses |
| Frank Rodriquez Services, Inc. | 3675 S. Rainbow, # 180, , Las Vegas, NV  89103 | | | | 3,555.00 | Operating Expenses |
| French Bouquet Flower Sh | 3265 E. Tropicana Ave. Ste. A-, , Las Vegas, NV  89121 | | | | 220.89 | Operating Expenses |
| G C Wallace | 1555 S Rainbow Blvd, Las Vegas,  NV  89146-2903 | | | x | 200,000.00 | Operating Expenses |
| Granite World | 2360 E. La Madre Way, , North Las Vegas, NV  89081 | | | | 1,673.00 | Operating Expenses |
| Greenspun Media Group | 2290 Corporate Circle Suite 250, , Henderson, NV  89074 | | | | 697.80 | Operating Expenses |
| Guy Evans | PO Box 42426, , Las Vegas, NV  89116 | | | | 2,500.00 | Operating Expenses |
| Home Depot | PO Box 6031, The Lakse, NV  88901-6031 | | | | 2,885.95 | Operating Expenses |
| Ikon Office Solutions | PO BOX 7420, , Pasadena, CA  91109-7420 | | | | 3,091.70 | Operating Expenses |
| Insight | P. O. Box 78825, , Phoenix, AZ  85062-8825 | | | | 256.43 | Operating Expenses |
| Integra Telecom | PO Box 2966, , Milwaukee, WI  93201 | | | | 1,101.98 | Operating Expenses |
| Interstate Plumbing & A/C | 7201 West Post Road, , Las Vegas, NV  89113 | | | | 16,175.30 | Operating Expenses |
| Iovino Masonry Inc. | 9260 El Camino Rd., , Las Vegas, NV  89139 | | | | 45.00 | Operating Expenses |
| J&J Enterprises, Inc. | 5920 W. Cougar Ave., , Las Vegas, NV  89139 | | | | 782.30 | Operating Expenses |
| Jackpot Sanitation Services | 2440 Marcos Street, , Las Vegas, NV  89115 | | | | 137.50 | Operating Expenses |
| James M Rhodes | 4747 S Fort Apache #300, Las Vegas, NV  86413 | | | | 389,157.92 | Operating Expenses |
| Jobing.com | PO BOX 29386, , Phoenix, AZ  85038-9386 | | | | 249.00 | Operating Expenses |
| John Prlina | 6225 Racel St, Las Vegas, NV  89131 | | | | 268.86 | Operating Expenses |
| John Rhodes | 2113 Hillsgate St, Las Vegas, NV  89134 | | | | 303.70 | Operating Expenses |
| K. H. Landscaping Inc. | 2595 S. Cimarron Road, Suite 206, Las Vegas, NV  89117-7613 | | | | 35,773.40 | Operating Expenses |
| Koch & Scow, LLC | 11500 Eastern Avenue, suite 110, Henderson, NV  56052 | | | | 147.50 | Operating Expenses |
| Kohler Rental Power, Inc. | 7766 Collection Center Dr., Suite 714, Chicago, IL  60693 | | | | 4,963.27 | Operating Expenses |
| Lamps Plus Centennial | 20250 Plummer Street, , Chatsworth, CA  91311 | | | | 211.00 | Operating Expenses |

09-14846

In re Rhodes Design and Development Corporation

Attachment F4

Accounts Payable

| Name | Address | C | U | D | Amount of Claim | Type of Claim |
|------|---------|---|---|---|-----------------|---------------|
| Landscape Services, Inc. | 35 W. Mayflower Avenue, , North Las Vegas, NV  89030 | | | | 8,545.00 | Operating Expenses |
| Las Vegas DVD Transfer Co. | 6732 W. Oak Valley Dr., , Las Vegas, NV  89103 | | | | 89.78 | Operating Expenses |
| Las Vegas Review Journal | P.O. Box 70, , Las Vegas, NV  89125 | | | | 11,153.88 | Operating Expenses |
| Lee & Russell, APC | 7575 Vegas Drive, Suite 150, Las Vegas, NV  89128 | | | | 3,328.42 | Operating Expenses |
| M&M Electric, Inc | 3655 W. Dewey Drive, , Las Vegas, NV  89118 | | | | 13,004.00 | Operating Expenses |
| Mercury Reprographics | 3325 Pepper Lane, , Las Vegas, NV  89120 | | | | 133.61 | Operating Expenses |
| Mobile Mini, Inc. | PO Box 79149, , Phoenix, AZ  85062-9149 | | | | 247.21 | Operating Expenses |
| Modular Space Corporation | P.O. BOX 641595, , Pittsburgh, PA  15264-1595 | | | | 598.27 | Operating Expenses |
| Nevada Department of Taxation | P.O.Box 52674, , Phoenix, AZ  85072-2674 | | | | 6,511.70 | Operating Expenses |
| Office Depot | P. O. Box 70025, , Los Angeles, CA  90074-0025 | | | | 1,883.70 | Operating Expenses |
| Opportunity Village ARC.INC | 6300 West Oakey Boulevard, , Las Vegas, NV  89146 | | | | 538.40 | Operating Expenses |
| Orkin Pest Control | 5740 Arville St Suite 201, , Las Vegas, NV  89118 | | | | 274.00 | Operating Expenses |
| Polo Cleaners | 4985 Port Apache Dr Ste 101, , Las Vegas, NV  89148 | | | | 0.00 | Operating Expenses |
| Quality Wood Products | 3001 N. Nellis, , Las Vegas, NV  89115 | | | | 30.00 | Operating Expenses |
| Rapid Refill Ink | 7375 S. Durango Dr., , Las Vegas, NV  89113 | | | | 328.59 | Operating Expenses |
| RCR Plumbing & Mechanical Inc. | 5165 Schrills, , Las Vegas, NV  89118 | | | x | 195.00 | Operating Expenses |
| Redburn Tire Company | PO BOX 14828, , Phoenix, AZ  85063-4828 | | | | 9.78 | Operating Expenses |
| Reel Sound | 1111 Mary Crest, Suite P, , Henderson, NV  89074 | | | | 431.25 | Operating Expenses |
| Retail Association of Nevada | 410 S. Minnesota Street, , Carson City, NV  89703-4272 | | | | 100.00 | Operating Expenses |
| San Gabriel Construction | 10120 W. Flamingo Rd., STE 4-195, , Las Vegas, NV  89147 | | | | 4,453.00 | Operating Expenses |
| Siemens Bldg Technologies, Inc | 7850 Collections Center Drive, , Chicago, IL  60693 | | | | 240.00 | Operating Expenses |
| Silver State Builder Services | 4205 W Tompkins Ave Ste #3, , Las Vegas, NV  89103 | | | | 3,986.25 | Operating Expenses |
| Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500, Las Vegas, NV  89081 | | | | 1,136.00 | Operating Expenses |
| So. Nevada Paving Co. | 4040 Frehner Rd., , N. Las Vegas, NV 89030 | | | | 25,878.75 | Operating Expenses |
| Spirit Underground, LLC | 3525 W Hacienda, , Las Vegas, NV  89118 | | | | 3,409.34 | Operating Expenses |
| Sprint PCS | P. O. Box 4181, , Carol Stream, IL  60197-4181 | | | | 170.53 | Operating Expenses |
| Staffmark, Inc. | 3360 W. Sahara Avenue, Suite 210, Las Vegas, NV  89102 | | | | 978.00 | Operating Expenses |
| Steven Enterprises, Inc | PO BOX 16307, , Irvine, CA  92623-6307 | | | | 187.83 | Operating Expenses |
| Symantec | 20330 Stevens Creek Blvd, Cupertino, CA  95014 | | | | 2,949.80 | Operating Expenses |
| Tek Systems | P.O. Box 198568, , Atlanta, GA  30384-8568 | | | | 1,615.00 | Operating Expenses |
| TelePacific Communications | P. O. Box 526015, , Sacramento, CA  95852-6015 | | | | 2,217.80 | Operating Expenses |
| Tuscany Master Association | 133 Rhodes Ranch Parkway, , Las Vegas, NV  89148 | | | | 16,749.00 | Operating Expenses |
| Verizon Wireless | PO Box 9622, , Mission Hills, CA  91346-9622 | | | | 264.01 | Operating Expenses |
| Wall Constructors Inc | 6015 Mcleod, , Las Vegas, NV  89120 | | | | 8,540.00 | Operating Expenses |
| Wallace Morris Surveying, Inc. | 5740 S. Arville Street Suite #206, , Las Vegas, NV  89118 | | | | 1,970.25 | Operating Expenses |
| WestCor Construction | 5620 Stephanie Street, , Las Vegas, NV  89122 | | | | 260.00 | Operating Expenses |
| Wright Engineers | 7425 Peak Drive, , Las Vegas, NV  89128 | | | x | 1,046.25 | Operating Expenses |
| Heritage Land Company | 4739 S Fort Apache #300, Las Vegas, NV  86413 | | | | 105,991,401.82 | Intercompany |
| Tuscany Golf Course | 4746 S Fort Apache #300, Las Vegas, NV  86413 | | | | 90,000.00 | Intercompany |
| | | | | | 106,964,323.86 | |

B6G (Official Form 6G) (12/07)

.

In re    **Rhodes Design and Development Corporation**                              ,    Case No.    **09-14846**
                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Schedule G** | **See Attachment G for details** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                     Best Case Bankruptcy

This schedule lists contract counterparties as potential claimants.  To the extent that the contract counterparty has submitted an invoice that remained unpaid as of the Petition Date, such amount is listed on Schedule F5.

| Creditor | Address1 | City | State | Zip | Contract Description |
|---|---|---|---|---|---|
| Las Vegas Billboards | 5665 S. Valley View Dr. | Las Vegas | NV | 89118 | Billboards |
| Frontier Insurance Company | 2213 N. Green Valley Parkway, Ste 101 | Henderson | NV | 89014 | Bond |
| Safeguard Insurance Company | 1919 S. Highland Drive, Building A, STE 300 | Lombard | IL | 60148 | Bond |
| Zurich American Insurance Company | 601 Oakmont Lane, Suite 400 | Westmont | IL | 60559 | Bond |
| Sprint PCS | 6391 Sprint Parkway | Overland Park | KS | 66251 | Cellular Phones |
| Ceridian | 3201 34th St. South | St. Petersburg | FL | 33711-3828 | Cobra Benefits Administrator |
| PGM c/o Michelle Ferrise | 175 E. Reno, Suite C9 | Las Vegas | NV | 89119 | Company Workers' Compensation Insurance |
| A Perfect Finish | 6867 Speedway Blvd | Las Vegas | NV | 89115 | Construction Contract |
| Andrade'S Cleaning Company | 798 A Street | Las Vegas | NV | 89106 | Construction Contract |
| Ar Iron, LLC | 1425 Athol Avenue | Henderson | NV | 89015 | Construction Contract |
| B.D. Trim | 6270 Kimberly Ave. Suite B | Las Vegas | NV | 89122-7655 | Construction Contract |
| Bair'S Carpet Valley | 7465 W. Sunset Rd. Suite 1200 | Las Vegas | NV | 89113 | Construction Contract |
| Blue Ribbon Stairs | 4395 S. Cameron St., Unit | Las Vegas | NV | 89103 | Construction Contract |
| Cabinet West Distributor'S Inc. | 150 Cassia Way # 100 | Henderson | NV | 89014 | Construction Contract |
| Cabinetec, Inc. | 2711 East Craig Road, Suite A | North Las Vegas | NV | 89030 | Construction Contract |
| Carpino Stone Applications | 1987 Whitney Mesa Drive | Henderson | Nv. | 89014 | Construction Contract |
| Chavez Construction Clean Up | 2160 W. Charleston, Suite M | Las Vegas | NV | 89102 | Construction Contract |
| Coronado Concrete | 5620 Stephanie St. | Las Vegas | NV | 89122 | Construction Contract |
| Custom Hearth Distributor'S Inc. | 2255 Crestline Loop | N. Las Vegas | NV | 89030 | Construction Contract |
| Dan Bradley'S Glass Corp | 4125 W. Desert Inn, Suite N-205 | Las Vegas | NV | 89102 | Construction Contract |
| Dean & Dunn Roofing | 5385 South Cameron, Suite 21 | Las Vegas | NV | 89118 | Construction Contract |
| Deck Systems Nevada Corp | 441 Eastgate Road Suite A | Henderson | NV | 89015 | Construction Contract |
| Del Grosso Floor Covering, Inc. | 3170 Ponderosa Way | Las Vegas | NV | 89118 | Construction Contract |
| Desert Plastering, LLC | 2602 Losee Road | North Las Vegas | NV | 89030 | Construction Contract |
| Double A Electric, LLC | 580 West Cheyenne Avenue Ste 100 | N. Las Vegas | NV | 89030 | Construction Contract |
| Envision Concrete | 5655 Reference St. | Las Vegas | NV | 89122 | Construction Contract |
| Executive Plastering , Inc. | 3656 N. Rancho Dr. Suite 101 | Las Vegas | NV | 89130 | Construction Contract |
| Ferraro Marble Companies | 4155 Sobb Avenue | Las Vegas | NV | 89118 | Construction Contract |
| Granite World, Ltd. | 2360 E. La Madre Way | North Las Vegas | NV | 89081 | Construction Contract |
| Guy Evans Inc. | PO Box 42426 | Las Vegas | NV | 89116 | Construction Contract |
| Integrity Masonry, Inc. | 5330 W. Quail Avenue | Las Vegas | NV | 89118 | Construction Contract |
| Interior Specialties, Inc. | 7465 W. Sunset Rd, Suite 1200 | Las Vegas | NV | 89113 | Construction Contract |
| Interstate Plumbing & Air Conditioning, LLC | 7201 West Post Road | Las Vegas | NV | 89113 | Construction Contract |
| Intrepid Iron, Inc | 3321 Western Avenue | Las Vegas | NV | 89109 | Construction Contract |
| K H Landscaping, Inc. | 7842 W. Sahara Avenue | Las Vegas | NV | 89117 | Construction Contract |
| Knight Electric, LLC | 1111 Mary Crest Road Suite P | Las Vegas | NV | 89074 | Construction Contract |
| Lamps Plus Centennial | 6340 S. Sandhill Rd. # 2 | Las Vegas | NV | 89120 | Construction Contract |
| M & M Electric, Inc. | 3655 W. Dewey Drive | Las Vegas | Nv. | 89118 | Construction Contract |
| Mcconnell Cabinets, Inc. | 3380 Hacienda Ave., Suite 108 | Las Vegas | NV | 89118 | Construction Contract |
| Medina Painting & Drywall, Inc. | 4016 Hatch Street | North Las Vegas | NV | 89032 | Construction Contract |
| Milgard Windows Corp. | 7600 Eastgate Road | Henderson | NV | 89015 | Construction Contract |
| Ms Concrete, Inc. | 3840 N. Commerce | N. Las Vegas | NV | 89032 | Construction Contract |
| New Crete, LLC | 4710 W. Dewey Dr. Suite 110 | Las Vegas | NV | 89118 | Construction Contract |
| Pioneer Overhead Door | 4046 West Ponderosa Way | Las Vegas | NV | 89118 | Construction Contract |

In re Rhodes Design and Development Corporation
Attachment G

09-14846

| Creditor | Address1 | City | State | Zip | Contract Description |
|---|---|---|---|---|---|
| Quality Interiors, Inc. | 803 E. Parkridge | Corona | CA | 92879 | Construction Contract |
| Quality Wood Products | 3001 N. Nellis | Las Vegas | NV | 89115 | Construction Contract |
| Rcr Plumbing & Mechanical, Inc. | 5165 Schrills | Las Vegas | NV | 89118 | Construction Contract |
| Red Rock Mechanical, LLC | 6311 S. Industrial Road | Las Vegas | NV | 89118 | Construction Contract |
| Reel Sound | 1111 Mary Crest Road Suite P | Las Vegas | NV | 89074 | Construction Contract |
| Rise & Run Inc. | 1995 Whitney Mesa Drive | Henderson | NV | 89014 | Construction Contract |
| Safety Rails Of Nv, Inc. | 3447 Ringstar Road | North Las Vegas | NV | 89030 | Construction Contract |
| San Gabriel Construction | 10120 W. Flamingo Ste 4-195 | Las Vegas | NV | 89147 | Construction Contract |
| Select Build Integrated Construction Services | 3051 Marion Drive, Suite 101 | Las Vegas | NV | 89115 | Construction Contract |
| Sharp Plumbing, Inc. | 4842 Berg Street | Las Vegas | NV | 89031 | Construction Contract |
| Silver State Fireplaces | 3355 West Quail Avenue Suite A | Las Vegas | Nv | 89118 | Construction Contract |
| Silver State Specialties, LLC | 3115 E. Lone Mountain Road, Suite 1500 | Las Vegas | NV | 89081 | Construction Contract |
| Silver State Steel Group | 3680 W. Reno | Las Vegas | NV | 89118 | Construction Contract |
| Simplex Grinnell | 1110 Palms Airport Drive | Las Vegas | NV | 89119 | Construction Contract |
| Skyline Insulation & Fireplaces | 4151 Industrial Center Drive, # 800 | North Las Vegas | NV | 89030 | Construction Contract |
| Southwest Iron, LLC | 5050 E. Russell Road | Las Vegas | NV | 89122 | Construction Contract |
| Spirit Underground, LLC | 3725 W. Hacienda | Las Vegas | NV | 89118 | Construction Contract |
| Sterling Nevada, LLC | 2825 Coleman St | North Las Vegas | NV | 89032 | Construction Contract |
| Sunrise Mechanical, Inc. | 7380 Commercial Way | Henderson | NV | 89015 | Construction Contract |
| Sunstate Companies, Inc. | 9225 Mann Street | Las Vegas | NV | 89139 | Construction Contract |
| Tiberti Fence Company | 4975 Rogers Street | Las Vegas | NV | 89118 | Construction Contract |
| Tot Turf | 4145 W. Mercury Way | Chandler | AZ | 85226 | Construction Contract |
| Tower Builders, LLC | 3656 N. Rancho Dr. Suite 101 | Las Vegas | NV | 89130 | Construction Contract |
| Valley Air Conditioning & Refrigeration, Inc. | P.O. Box 93061 | Las Vegas | NV | 89193 | Construction Contract |
| Wall Constructors, Inc. | 4801 spencer street #186 | Las Vegas | NV | 89119 | Construction Contract |
| Wescor Construction | 5620 Stephanie St. | Las Vegas | NV | 89122 | Construction Contract |
| Westar Kitchens & Bath | 7370 S. Dean Martin Dr. Suite 401 | Las Vegas | NV | 89139 | Construction Contract |
| Westcor Construction | 5570 Reference Street | Las Vegas | Nv | 89122 | Construction Contract |
| Willis Roof Consulting, Inc. | 4755 W. Dewey Drive | Las Vegas | NV | 89118 | Construction Contract |
| Wredco, Inc, | 7945 W Sahara Ave Ste 201 | Las Vegas | NV | 89117 | Construction Contract |
| Wright Engineers | 7425 Peak Drive | Las Vegas | NV | 89128 | Construction Contract |
| Province RE Advisors (Paul Huygens) | 2275 Corporate Circle, Suite 275 | Henderson | NV | 89074 | Consulting Agreement |
| Reef Colonial, LLC | P.O. Box 98898, Drawer 2002 | Las Vegas | NV | 89193 | Corporate Office Lease |
| DynTek | 19700 Fairchild Rd | Irvine | CA | 92612 | DynTek |
| Embarq | PO Box 219008 | Kansas City | MO | 64121 | Embarq Communications |
| Aflac  c/o Michael Ives | 2990 Sunridge Heights Parkway, Suite 140 | Henderson | NV | 89052 | Employee Health Insurance |
| Guardian Dental & Vision | P.O. Box 51505 | Los Angeles | CA | 90051-5805 | Group Dental & Vison Insurance |
| Health Plan of Nevada | P.O. Box 15645 | Las Vegas | NV | 89114-5645 | Group Health Insurance |
| La Jolla Pacific of Nevada, Ltd. | 460 Goddard | Irvine | CA | 92618 | Inspections Fairways |
| La Jolla Pacific of Nevada, Ltd. | 460 Goddard | Irvine | CA | 92618 | Inspections Pacific Mist-Travena |
| La Jolla Pacific of Nevada, Ltd. | 460 Goddard | Irvine | CA | 92618 | Inspections RR Parcel 11-The Greens |
| La Jolla Pacific of Nevada, Ltd. | 460 Goddard | Irvine | CA | 92618 | Inspections RR Parcel 12-The Tournament Collection |
| La Jolla Pacific of Nevada, Ltd. | 460 Goddard | Irvine | CA | 92618 | Inspections RR Parcel 14-Palms Bay/Kapalua |
| La Jolla Pacific of Nevada, Ltd. | 460 Goddard | Irvine | CA | 92618 | Inspections RR-Parcel 20 Unit 1-The Majors |
| La Jolla Pacific of Nevada, Ltd. | 460 Goddard | Irvine | CA | 92618 | Inspections Tuscany Parcel 12 |
| La Jolla Pacific of Nevada, Ltd. | 460 Goddard | Irvine | CA | 92618 | Inspections Tuscany Parcel 16-Melani |
| La Jolla Pacific of Nevada, Ltd. | 460 Goddard | Irvine | CA | 92618 | Inspections Tuscany Parcel 18-Terrazzo |

In re Rhodes Design and Development Corporation
Attachment G

09-14846

| Creditor | Address1 | City | State | Zip | Contract Description |
|---|---|---|---|---|---|
| La Jolla Pacific of Nevada, Ltd. | 460 Goddard | Irvine | CA | 92618 | Inspections Tuscany Parcel 25-LaLuna |
| La Jolla Pacific of Nevada, Ltd. | 460 Goddard | Irvine | CA | 92618 | Inspections West 57th |
| Cananwill | 1000 Milwakee Avenue | Glenn View | IL | 60025 | Insurance Policy Financing Note |
| American Asphalt & Grading Co. | 2690 N. Decatur Blvd | Las Vegas | NV | 89108 | Land Development |
| American Fence, Inc. | 4230 Losee Rd | Las Vegas | NV | 89030 | Land Development |
| American Soils Engineering, LLC | 6000 South Eastern Avenue, Suite 6B | Las Vegas | NV | 89119 | Land Development |
| AR Iron, LLC | 1425 Athol Ave | Henderson | NV | 89011 | Land Development |
| B&F Construction, Inc. | 2735 Simmons St # 100 | North Las Vegas | NV | 89032 | Land Development |
| Bravo Underground, Inc. | 1183 Center Point Dr | Henderson | NV | 89074 | Land Development |
| Chavez Construction Clean Up | 2160 West Charleston Boulevard, Suite M | Las Vegas | NV | 89102 | Land Development |
| Direct Grading & Paving | 2755 N. Lamont | Las Vegas | NV | 89115 | Land Development |
| Envision Concrete | 5655 Reference Street | Las Vegas | NV | 89122 | Land Development |
| Freedom Underground, LLC | 6555 West Gary Avenue | Las Vegas | NV | 89139 | Land Development |
| G.C. Wallace, Inc. | 6655 s. cimmarron road | las vegas | nv | 89113 | Land Development |
| Geotek, Inc. | 6835 Escondido Street Ste A | Las Vegas | NV | 89119 | Land Development |
| Henderson Masonry, LLC | 221 SunPac Avenue | Henderson | NV | 89011 | Land Development |
| Integrity Masonry, Inc. | 2570 B-N. Nellis Blvd | Las Vegas | NV | 89115 | Land Development |
| Iovino Masonry, Inc. | 9260 El Camino Road | Las Vegas | NV | 89139 | Land Development |
| J&J Enterprises, Inc. | 1401 Helm Drive | Las Vegas | NV | 89119 | Land Development |
| Landscape Services, Inc. | 35 West Mayflower Ave. | North Las Vegas | NV | 89030 | Land Development |
| Larson & Associates | 4058  Dean Martin Drive | Las Vegas | NV | 89103 | Land Development |
| Mobile Mini, Inc. | 14425 Arville | Las Vegas | NV | 89124 | Land Development |
| MS Concrete, Inc. | 3840 N. Commerce | N. Las Vegas | NV | 89032 | Land Development |
| PBS&J | 2270 Corporate Circle Suite #100 | Henderson | NV | 89074 | Land Development |
| Performance Plus Engineering | 8930 West Tropicana Suite 10 | Las Vegas | NV | 89147 | Land Development |
| Phase One Consulting Engineering | 2921 N. Tenaya Way | Las Vegas | NV | 89128 | Land Development |
| Pipe Maintenance Services, Inc. | 412 E. Gowan Road | N. Las Vegas | NV | 89032 | Land Development |
| Roadsafe Traffic Systems, Inc. | 2771 Industrial Rd | Las Vegas | NV | 89109 | Land Development |
| Silver State Steel Group | 3680 W. Reno Ave. | Las Vegas | NV | 89118 | Land Development |
| Slater Hanifan Group | 5720 Arville Street | Las Vegas | NV | 89118 | Land Development |
| Spirit Underground, LLC | 3525 W. Hacienda Avenue | Las Vegas | NV | 89118 | Land Development |
| Striping Solutions | 4181 West Oquendo | Las Vegas | NV | 89118 | Land Development |
| Sunstate Companies, Inc. | 4435 E. Colton Avenue Ste 101 | Las Vegas | NV | 89118 | Land Development |
| The Masonry Group Nevada, Inc. | 4685 Berg St | North Las Vegas | NV | 89081 | Land Development |
| The Mobile Storage Group | 5485 W. Flamingo Road | Las Vegas | NV | 89103 | Land Development |
| Tiberti Fence Company | 4975 Rogers Street | Las Vegas | NV | 89118 | Land Development |
| Triton Grading & Paving, LLC | 4220 Arcata Way # B1 | North Las Vegas | NV | 89030 | Land Development |
| Wallace Morris Surveying, Inc. | 5740 Arville St | Las Vegas | NV | 89118 | Land Development |
| Wilmar Contracting, Inc. | 4525 W. Hacienda Avenue | Las Vegas | NV | 89118 | Land Development |
| Wright Engineers | 7425 Peak Drive | Las Vegas | NV | 89128 | Land Development |
| Glynda Rhodes | 252 Angels Trace Court | Las Vegas | NV | 89148 | Lease for Consultant/Employee Housing |
| Las Vegas Publications | 8689 W. Sahara Ste.260 | Las Vegas | NV | 89117 | Magazine Advertising |
| Design Lens | 15 N. Vista De La Luna | Lagun Beach | CA | 92651 | Market Research |
| Metrostudy | 9101 Alta Dr. #1406 | Las Vegas | NV | 89145 | Market Research |
| Salestraq | 9101 Alta Dr. #1406 | Las Vegas | NV | 89145 | Market Research |
| Prudential Overall Supply | PO Box 11210 | Santa Ana | CA | 92711 | Mat Service for Models |
| Alyssa L. & Roger Frank | 3609 Bison Street | Scottsbluff | NE | 69361 | Model Leaseback |

| Creditor | Address1 | City | State | Zip | Contract Description |
|---|---|---|---|---|---|
| Wireless Consulting Corp | 4107 W. Cheyenne Ave STE 110 | N. Las Vegas | NV | 89032 | Wireless Consulting |

B6H (Official Form 6H) (12/07)

.

In re  **Rhodes Design and Development Corporation**                                          Case No.   **09-14846**
_____ ,
                              Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Apache Framing, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Apache Framing, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Apache Framing, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Batcave, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Batcave, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Batcave, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Bravo, Inc.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Bravo, Inc.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |

**11**
____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

In re   **Rhodes Design and Development Corporation**                                   ,   Case No.   **09-14846**
                                                                  Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Bravo, Inc.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Bravo, Inc.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Frontier Insurance Company**<br>**Scheer's West**<br>**2213 N. Green Valley Pkwy**<br>**Suite 101**<br>**Henderson, NV 89014** |
| **C & J Holdings, Inc.**<br>**133 Rhodes Ranch Parkway**<br>**Las Vegas, NV 89148** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **C & J Holdings, Inc.**<br>**133 Rhodes Ranch Parkway**<br>**Las Vegas, NV 89148** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **C & J Holdings, Inc.**<br>**133 Rhodes Ranch Parkway**<br>**Las Vegas, NV 89148** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Chalkline, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Chalkline, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Chalkline, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Desert Communities, Inc.**<br>**4730 S. Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Lexon Insurance Company**<br>**Bond Safeguard Insurance Company**<br>**1919 S. Highland Dr. Bldg. A**<br>**Suite 300**<br>**Lombard, IL 60148** |

Sheet __1__ of __11__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                                 Best Case Bankruptcy

In re    **Rhodes Design and Development Corporation**_____,    Case No.    **09-14846**_____
                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Elkhorn Investments, Inc.**<br>**4730 South Fort Apache**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Elkhorn Investments, Inc.**<br>**4730 South Fort Apache**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Elkhorn Investments, Inc.**<br>**4730 South Fort Apache**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Elkhorn Partners**<br>**a Nevada Limited Partnership**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Elkhorn Partners**<br>**a Nevada Limited Partnership**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Elkhorn Partners**<br>**a Nevada Limited Partnership**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Geronimo Plumbing, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Geronimo Plumbing, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Geronimo Plumbing, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |

Sheet    **2**    of    **11**    continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Rhodes Design and Development Corporation**                                    ,    Case No.    __09-14846_____
                                                             Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Glynda, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Glynda, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Glynda, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Gung-Ho Concrete, LLC**<br>**4730 South Fort Aapache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Gung-Ho Concrete, LLC**<br>**4730 South Fort Aapache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Gung-Ho Concrete, LLC**<br>**4730 South Fort Aapache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Heritage Land Company, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Heritage Land Company, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Heritage Land Company, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |

Sheet    __3__    of    __11__    continuation sheets attached to the Schedule of Codebtors

In re   **Rhodes Design and Development Corporation**        Case No.   **09-14846**

                                                     Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Jackknife, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Jackknife, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Jackknife, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **James M. Rhodes**<br>**252 Angels Trace Ct.**<br>**Las Vegas, NV 89147** | **Lexon Insurance Company**<br>**Bond Safeguard Insurance Company**<br>**1919 S. Highland Dr. Bldg. A**<br>**Suite 300**<br>**Lombard, IL 60148** |
| **James M. Rhodes**<br>**252 Angels Trace Ct.**<br>**Las Vegas, NV 89147** | **Zurich American Insurance Company**<br>**1400 American Lane**<br>**Tower 2, Floor 3**<br>**Schaumburg, IL 60196** |
| **Jarupa, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Jarupa, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Jarupa, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Overflow, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |

Sheet  **4**  of  **11**  continuation sheets attached to the Schedule of Codebtors

In re    **Rhodes Design and Development Corporation**                              ,    Case No.    **09-14846**
_____
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Overflow, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Overflow, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Parcel 20, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Parcel 20, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Parcel 20, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Pinnacle Grading, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Pinnacle Grading, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Rhodes Arizona Properties, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Arizona Properties, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |

Sheet    **5**    of    **11**    continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Rhodes Design and Development Corporation** ,    Case No.    **09-14846**
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Rhodes Arizona Properties, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Rhodes Homes Arizona, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Homes Arizona, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Homes Arizona, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Rhodes Ranch General Partnership**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Ranch General Partnership**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Ranch General Partnership**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Rhodes Ranch Golf and Country Club**<br>**20 Rhodes Ranch Parkway**<br>**Las Vegas, NV 89148** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Ranch Golf and Country Club**<br>**20 Rhodes Ranch Parkway**<br>**Las Vegas, NV 89148** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Ranch Golf and Country Club**<br>**20 Rhodes Ranch Parkway**<br>**Las Vegas, NV 89148** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |

Sheet    **6**    of    **11**    continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Rhodes Design and Development Corporation**                          ,    Case No.    **09-14846**
                                          Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Rhodes Ranch, LLC**<br>**4730 S. Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Lexon Insurance Company**<br>**Bond Safeguard Insurance Company**<br>**1919 S. Highland Dr. Bldg. A**<br>**Suite 300**<br>**Lombard, IL 60148** |
| **Rhodes Realty, Inc.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Realty, Inc.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Rhodes Realty, Inc.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Rhodes Realty, Inc.**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Frontier Insurance Company**<br>**Scheer's West**<br>**2213 N. Green Valley Pkwy**<br>**Suite 101**<br>**Henderson, NV 89014** |
| **Sagebrush Enterprises**<br>**4730 S. Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Lexon Insurance Company**<br>**Bond Safeguard Insurance Company**<br>**1919 S. Highland Dr. Bldg. A**<br>**Suite 300**<br>**Lombard, IL 60148** |
| **Sagebrush Enterprises**<br>**4730 S. Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Zurich American Insurance Company**<br>**1400 American Lane**<br>**Tower 2, Floor 3**<br>**Schaumburg, IL 60196** |
| **Six Feathers Holdings, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Six Feathers Holdings, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |

Sheet   **7**   of   **11**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Rhodes Design and Development Corporation**                                          ,          Case No.    **09-14846**
                                                        Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Six Feathers Holdings, LLC**<br>**313 South Aztec Road**<br>**Golden Valley, AZ 86413** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **The Rhodes Companies, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **The Rhodes Companies, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **The Rhodes Companies, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **The Rhodes Companies, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Lexon Insurance Company**<br>**Bond Safeguard Insurance Company**<br>**1919 S. Highland Dr. Bldg. A**<br>**Suite 300**<br>**Lombard, IL 60148** |
| **Tick, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tick, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tick, LP**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Tribes Holdings, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |

Sheet    **8**    of    **11**    continuation sheets attached to the Schedule of Codebtors

In re  **Rhodes Design and Development Corporation**_____ ,    Case No. ____**09-14846**_____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Tribes Holdings, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tribes Holdings, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Tuscany Acquisitions II, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Acquisitions II, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Acquisitions II, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Acquisitions II, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Tuscany Acquisitions III, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Acquisitions III, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Tuscany Acquisitions IV, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |

Sheet __**9**__ of __**11**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Rhodes Design and Development Corporation**                                                            ,    Case No.    **09-14846**
                                                         Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Tuscany Acquisitions IV, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Acquisitions IV, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Tuscany Acquisitions, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Acquisitions, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Acquisitions, LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Tuscany Golf Country Club LLC**<br>**4730 South Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **US Express Leasing Inc.**<br>**300 Lanidex Plz**<br>**Parsippany, NJ 07054** |
| **Tuscany Golf Country Club, LLC**<br>**901 Olivia Parkway**<br>**Henderson, NV 89015** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Golf Country Club, LLC**<br>**901 Olivia Parkway**<br>**Henderson, NV 89015** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Tuscany Golf Country Club, LLC**<br>**901 Olivia Parkway**<br>**Henderson, NV 89015** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |

Sheet    **10**    of    **11**    continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

In re   **Rhodes Design and Development Corporation**                              ,    Case No.    **09-14846**

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Wallboard, LP**<br>**4730 South Fort Apache**<br>**Sutie 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**As Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Wallboard, LP**<br>**4730 South Fort Apache**<br>**Sutie 300**<br>**Las Vegas, NV 89147** | **Credit Suisse Loan Funding LLC**<br>**Wells Fargo, N.A. as Agent**<br>**and Various Lender Parties**<br>**Eleven Madison Ave., 9th Floor**<br>**New York, NY 10011** |
| **Wallboard, LP**<br>**4730 South Fort Apache**<br>**Sutie 300**<br>**Las Vegas, NV 89147** | **The Credit Suisse  International**<br>**One Cabot Square**<br>**London E14 4QJ** |
| **Westward Crossings, LLC**<br>**4730 S. Fort Apache**<br>**Suite 300**<br>**Las Vegas, NV 89147** | **Lexon Insurance Company**<br>**Bond Safeguard Insurance Company**<br>**1919 S. Highland Dr. Bldg. A**<br>**Suite 300**<br>**Lombard, IL 60148** |

Sheet   **11**   of   **11**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

**UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEVADA
SOUTHERN DIVISION**

In re:  The Rhodes Companies, LLC, et al.,[1]                    Case No. 09-14814
                                                                                  (Jointly Administered)

**Notes and Statement of Limitations and Methodology Regarding the Debtors' Schedules of Assets and Liabilities and Statement of Financial Affairs**

The above-captioned Debtors (the "Debtors") each submit their respective Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statement") pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007.  The following notes regarding the Statement and Schedules are fully incorporated into and made part of the Statement and Schedules.  These notes comprise an integral part of the Statement and Schedules and should be referred to and considered in connection with any review of the Statement and Schedules.  Unless otherwise noted, the financial and other information contained in the Statement and Schedules is derived from the Debtors in accordance with the Debtors' financial reporting and accounting policies and procedures.

The Debtors' bankruptcy petition were filed on March 31, 2009 (or April 1, 2009 in the case of Rhodes Homes Arizona, LLC, Tuscany Golf Country Club, LLC, and Pinnacle Grading, LLC. The Debtors' bankruptcy cases are jointly administered by order of the Bankruptcy Court under the caption In re The Rhodes Companies, LLC, aka Rhodes Homes, Case No. 09-14814.

Given the differences between the information to be submitted in the Statement and Schedules and the financial information utilized under Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Statement and Schedules may not reflect the values and amounts that would be set forth in a balance sheet for the Debtors prepared in accordance with Generally Accepted Accounting Principles.

It would be prohibitively expensive, unduly burdensome and extremely time-consuming to obtain current market valuations of the Debtors' assets.  Accordingly, unless otherwise indicated, net book values rather than current market values are reflected on the Statement and Schedules. Assets that have been fully depreciated or expensed for accounting purposes have no net book

---

[1] The Debtors in these cases, along with their case numbers are:  Heritage Land Company, LLC (Case No. 09-14778); The Rhodes Companies, LLC (Case No. 09-14814); Tribes Holdings, LLC (Case No. 09-14817); Apache Framing, LLC (Case No. 09-14818); Geronimo Plumbing LLC (Case No. 09-14820); Gung-Ho Concrete LLC (Case No. 09-14822); Bravo, Inc. (Case No. 09-14825); Elkhorn Partners, A Nevada Limited Partnership (Case No. 09-14828); Six Feathers Holdings, LLC (Case No. 09-14833); Elkhorn Investments, Inc. (Case No. 09-14837); Jarupa, LLC (Case No. 09-14839); Rhodes Realty, Inc. (Case No. 09-14841); C & J Holdings, Inc. (Case No. 09-14843); Rhodes Ranch General Partnership (Case No. 09-14844); Rhodes Design and Development Corporation (Case No. 09-14846); Parcel 20, LLC (Case No. 09-14848); Tuscany Acquisitions IV, LLC (Case No. 09-14849); Tuscany Acquisitions III, LLC (Case No. 09-14850); Tuscany Acquisitions II, LLC (Case No. 09-14852); Tuscany Acquisitions, LLC (Case No. 09-14853); Rhodes Ranch Golf Country Club, LLC (Case No. 09-14854); Overflow, LP (Case No. 09-14858); Wallboard, LP (Case No. 09-14858); Jackknife, LP (Case No. 09-14860); Batcave, LP (Case No. 09-14861); Chalkline, LP (Case No. 09-14862); Glynda, LP (Case No. 09-14865); Tick, LP (Case No. 09-14866); Rhodes Arizona Properties, LLC (Case No. 09-14868); Rhodes Homes Arizona, L.L.C. (Case No. 09-14882); Tuscany Golf Country Club, LLC (Case No. 09-14884); and Pinnacle Grading, LLC (Case No. 09-14887).

1

value.  The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtors' bankruptcy cases.  The reader therefore should not place undue reliance upon the book values associated with the assets listed.

**General Notes Regarding the Debtors' Statement and Schedules**

**1.  Financial Information.**
The information provided for herein, except as otherwise noted, represents the assets and liability data of each Debtor as of its respective Petition Date unless otherwise noted.

**2.  Unaudited Financial Information.**
The Statement and Schedules prepared by the Debtors' management and professionals are unaudited.  While the Debtors have tried to ensure that the Statement and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Statement and Schedules.

**3.  Claim Description.**
Any failure to designate a claim on the Statement and Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed."  The Debtors reserve the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."

Moreover, the Debtors reserve all rights to amend the Statement and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statement and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Furthermore, nothing contained in the Statement and Schedules shall constitute a waiver of rights by the Debtors involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of Title 11 of the United States Code or other relevant non-bankruptcy laws.

**Specific Notes Regarding the Debtors' Statement and Schedules**

**Note to Schedule A – Real Property**

For lots or superpads located in Nevada, the values listed in Schedule A are based on the last real estate appraisal available to the Debtors dated September 30, 2008.

For finished homes located in Nevada, the values listed in Schedule A are based on the Debtors' best estimate of fair market value as of the Petition Date based on the contract price for the home if such home is in escrow or for recent sales of homes on like models in the same development, net of closing costs.

2

For any real property located in Arizona, the values listed in Schedule A are based on the Debtors' best estimate of fair market value as of the Petition Date or net book value if available.

The Debtors may own interests in other real property that are not listed on Schedule A, such as for example, rights to easements or common areas associated with owned lots, for which there is no known value.

### Note to Schedule B – Personal Property

Unless otherwise noted, all of the amounts listed on Schedule B represent the net book value of the Debtors' assets as reflected in the Debtors' books and records (net of depreciation or amortization where applicable). The Debtors have not performed an independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtors' books and records.

Certain items of equipment are or may be listed herein pursuant to a capital lease. Such designation is not an admission or recognition that such lease is a security agreement, and not a true lease. The Debtors expressly reserve all rights to challenge, on any basis, the nature of such equipment as owned or leased, as the case may be.

The Debtors have not listed estimated values of their real estate leases.

The Debtors are in the process of creating a list of credit memos owed to the Debtors owed as of the Petition Date and will supplement Schedule B as soon as possible.

### Note to Schedule D – Creditors Holding Secured Claims

Please see paragraphs 10 and 11 of the *Stipulated Order (I) Authorizing Use of Cash Collateral Pursuant to Sections 105, 361, 362 and 363 of the Bankruptcy Code and (II) Granting Adequate Protection and Super Priority Administrative Expense Priority to Prepetition Secured Lenders entered* on or about April 29, 2009 regarding the Debtors' rights to assert that the value of the collateral supporting the liens of the senior secured debt of the Debtors' first lien credit facility and second lien credit facility is less than the value of the debt on those facilities.

### Note to Schedule E - Taxes

Schedule "E" contains the Debtors' best estimate of all of the potential priority claims against the applicable Debtor's estate held by governmental and quasi-governmental entities. The Debtors have not determined whether, and to what extent, any of the creditors identified on Schedule "E" in fact are entitled to priority under Section 507 of the Bankruptcy Code. The Debtors reserve the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

### Note to Schedule E  - Wages

As of the Petition Date, certain employees were owed (i) wages, salaries and commissions earned in the one hundred eighty (180) days prior to the Petition Date ("Priority Wages"). Pursuant to the Court's order authorizing the Debtors to pay, *inter alia*, pre-petition employee-related wages, entered on April 10, 2009 (the "Wage Order"), the Debtors paid the Priority

3

Wages to certain employees, so the Debtors do not believe that any amounts are owing to employees as of the Petition Date.

### Note to Schedule F  - Creditors Holding Unsecured Nonpriority Claims

The Debtors have listed all homeowners to whom they have sold homes for the past 10 years as potential creditors on Schedule F.  The addresses listed for the homeowners are the (i) actual address of the parcel sold and (ii) the buyer's address as listed on the title report if different than the address of the parcel sold.

To the extent that the Debtors are parties to an executory contract on Schedule G for construction, those counterparties have been added to Schedule F as potential creditors for unknown amounts.  In addition, if those counterparties have outstanding invoices that were not paid as of  the Petition Date, those amounts are also listed on the Accounts Payable Schedule to Schedule F.

The amounts owing to the Debtors' affiliates are the amounts listed on the Debtors' books and records, which may be different that the amounts that the Debtor's senior secured lenders assert are owed.

### Note to Statement of Financial Affairs 3.C

The information listed on SOFA 3.C includes payments to all affiliated companies of the Debtors, which may or may not be "affiliates" within the meaning of section 101(2) of the Bankruptcy Code.

4

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Nevada

In re   **Rhodes Design and Development Corporation**                                   Case No.   **09-14846**

                                                    Debtor(s)                   Chapter   **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Authorized Agent of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **156**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **April 30, 2009**                              Signature

                                                      Joseph Schramm
                                                      Authorized Agent

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.